# Exhibit B

# Category E:  Case Administration

# Phillips Lytle LLP

**Attorneys at Law**
**3400 HSBC Center**
**Buffalo, NY  14203**
**Telecopier #  (716) 852-6100**
**(716) 847-8400**
**FED I.D. #16-0505790**

William J. Brown, Esq.
Phillips Lytle LLP
3400 HSBC Center                                            Client Number        33474
Buffalo, NY 14203                                           Matter Number        00004
                                                            W J Brown

---

## Re: CASE ADMINISTRATION

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2010:

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/13/10 | WJB | Telephone call from D Stoelting at SEC regarding timing and possibility of receivership and questions regarding same | 0.1 |
| 04/14/10 | WJB | Prepare list of open questions regarding possible administration of case in preparation for call with SEC | 0.2 |
| 04/14/10 | WJB | Telephone call from D Stoelting in response to questions raised concerning attempt to gain information on background and necessary steps regarding payroll, taxes and other relevant issues; Telephone call from D Stoelting and associate regarding same and receipt of very limited information | 0.3 |
| 04/15/10 | WJB | E-mail REH regarding making arrangements for possible Receiver appointment and staffing for initial steps to act as Receiver; Prepare e-mail TAR, AJB3 regarding same and preparation | 0.3 |
| 04/15/10 | WJB | Conference with ZDM regarding broker dealer issues in the event that broker dealer is still operating and legal issues and analysis | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 2
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 04/15/10 | WJB | Review SEC rules regarding receivership and billing matters | 0.2 |
| 04/15/10 | REH | Conferences and correspondence with regard to possible use of Albany office facilities and staffing | 0.5 |
| 04/16/10 | WJB | Attend to administrative detail including potential setting up of matter and making arrangements for potential website | 0.2 |
| 04/16/10 | WJB | Conference with DJM regarding litigation, staffing and arrangements in Albany office in event Receivership appointment is granted | 0.4 |
| 04/16/10 | WJB | Review research on McGinn Smith, operations and reasons for various proceedings | 0.4 |
| 04/19/10 | WJB | Conference with AJB3 regarding background facts, preparation for possible appointment as Receiver, dates of important events and arrangements for same | 0.2 |
| 04/19/10 | WJB | Prepare separate organization charts with questions concerning organizational structure in contemplation of appointment as Receiver in order to be able to identify individual entities | 0.2 |
| 04/19/10 | WJB | Attend to administrative detail including additional entities on conflict search provided by SEC and clearing same | 0.2 |
| 04/19/10 | WJB | Telephone call to SEC counsel confirming intent to move for receivership on April 20 | 0.1 |
| 04/19/10 | WJB | Review Finra complaint in preparation for receivership motion | 0.3 |
| 04/19/10 | WJB | Review list of related entities provided by M Paley at SEC | 0.1 |
| 04/19/10 | AJB3 | Conference with WJB and WD Earnst regarding preparation for Albany | 1.9 |
| 04/20/10 | WJB | Travel from Buffalo to Albany with AJB3 in anticipation of receivership motion (Travel time 4.4 hours) | 2.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                        Page 3
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/20/10 | WJB | Meeting with TAR, AJB3 and balance of team regarding instructions in event appointed Receiver in preparation for same and staffing | 0.2 |
| 04/20/10 | WJB | Prepare e-mail SEC counsel regarding whereabouts and next steps | 0.1 |
| 04/20/10 | WJB | Telephone call from SEC counsel regarding status of receivership motion with judge, awaiting answer | 0.1 |
| 04/20/10 | WJB | Revise proposed letters to parties relevant to proceeding regarding appointment of receiver | 0.1 |
| 04/20/10 | WJB | Review SEC Complaint against McGinn Smith as filed on docket regarding facts, allegations and entities | 0.3 |
| 04/20/10 | WJB | Telephone call from SEC regarding appointment as Receiver and read receivership order regarding legal rights and obligations and duties including assembling team and discussing same and prepare to meet SEC at courthouse to proceed to company premises; Go over with team procedures, interviews, inventory of records, legal and factual issues after arriving on site | 1.5 |
| 04/20/10 | V-K | On-site review of documents/files at McGinn Smith; Inventory of same | 4.0 |
| 04/20/10 | V-K | Meeting with SEC, FBI, IRS, and McGinn Smith counsel | 0.9 |
| 04/20/10 | V-K | Meeting with WJB regarding proceeding with receivership | 0.3 |
| 04/20/10 | V-K | Survey of office area and documents; Photographs taken of same | 1.0 |
| 04/20/10 | AJB3 | Travel to Albany office with WJB (Travel time 4.4 hours) | 2.2 |
| 04/20/10 | AJB3 | Meet with SEC attorneys at court house and 99 Pine with WJB, Todd Ritschdorff and Victoria Krause to review status of SEC action | 1.0 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                    Page 4
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/20/10 | AJB3 | Meet with Joe Carr, WJB and SEC regarding review order and complaint and process | 1.9 |
| 04/20/10 | AJB3 | Inventory and document employee offices and paperwork and contents of Alarm Trader offices and secure alarm system; Conferences with WJB regarding same | 3.1 |
| 04/20/10 | TAR | Meeting with SEC, FBI, IRS and McGinn Smith counsel | 0.9 |
| 04/20/10 | TAR | McGinn Smith office building security issues; Conferences with locksmiths re same | 1.2 |
| 04/20/10 | TAR | On-site review of documents/files at McGinn Smith; Inventory of same | 4.0 |
| 04/20/10 | TAR | Meeting with WJB re proceeding with receivership | 0.3 |
| 04/21/10 | WJB | Travel from Albany to Buffalo following day-long legal and receivership functions (travel time 3.8) | 1.9 |
| 04/21/10 | AJB3 | Meet with Alarm Traders Employees and discuss mail, telephone calls, daily routine, process of payments and alarm service procedures | 1.7 |
| 04/21/10 | AJB3 | Telephone calls and e-mails with American Express regarding freezing accounts | 2.1 |
| 04/21/10 | AJB3 | Telephone calls and e-mails with M&T Bank regarding freezing accounts | 0.6 |
| 04/21/10 | AJB3 | Telephone calls and e-mails with National Life Insurance regarding freezing accounts | 0.7 |
| 04/21/10 | AJB3 | Telephone calls and e-mails with Mercantile Bank regarding freezing accounts | 0.5 |
| 04/21/10 | AJB3 | Assist in securing office of Alarm Traders with new keys, locks, with alarm company and sign in/out log and secure entrance | 1.9 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                 Page 5
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|------|
| 04/21/10 | AJB3 | Conference with Alarm Trader employees regarding threatening calls, website, WJB and Karen Hatch regarding same | 1.4 |
| 04/21/10 | AJB3 | Inventory and document contents of Alarm Traders offices | 2.8 |
| 04/21/10 | AJB3 | Return travel to home from Albany (Travel time 4.8 hours) | 2.4 |
| 04/21/10 | TAR | Review of documents at McGinn Smith off-site storage facility; Security issues re same; Change of locks and conference with storage facility owner | 3.8 |
| 04/21/10 | TAR | Document inventory at McGinn Smith offices; Meetings re same | 1.8 |
| 04/21/10 | TAR | Meetings re security issues at McGinn Smith offices; Develop procedures re same; Meetings with employees re same | 2.5 |
| 04/22/10 | WJB | Conference with TAR regarding arranging to meet with J Carr to obtain litigation list and pass keys, reception and phone issues | 0.1 |
| 04/22/10 | WJB | Telephone call to MEY regarding setup of McGinn Smith mailbox on mcginnsmithreceiver.com website and purpose of same and functionality | 0.1 |
| 04/22/10 | WJB | Telephone call to J Dunn regarding arranging for meeting with Messrs. Smith and McGinn to review business facts and operations | 0.2 |
| 04/22/10 | WJB | Conference JPF2 regarding questions concerning role and powers of equity receiver, analysis and course of action | 0.1 |
| 04/22/10 | WJB | Extended conference with AJB3 regarding process to file Receiver Order in various counties and federal district courts along with Complaint to comply with federal law and to obtain recorded interest regarding any real property owned by defendants, arrangements for same including obtaining certified copies and use of abstract companies to assist in filing of orders with county clerk's offices | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                    Page 6
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/22/10 | WJB | Review and revise letter to various federal district courts and county clerks regarding filing of complaint and order regarding Receivership Order | 0.2 |
| 04/22/10 | WJB | Effort to reach M&T on newly identified FirstLine Funding account to determine whether account is frozen based upon newly received information | 0.1 |
| 04/22/10 | WJB | Participate in process to attend to filing of orders in county clerk's offices and district courts, finalize letters regarding same and distribution of same including mechanics; Conferences AJB3, TAR regarding same | 0.3 |
| 04/22/10 | WJB | Telephone call from L Mehraban at SEC regarding follow-up regarding need to file Receiver Order in districts with assets, coordination regarding same including need for certified copies of Orders and Complaint from NDNY District Court | 0.3 |
| 04/22/10 | WJB | Conference with AJB3 regarding need to obtain copies of orders from District Court filing certification; Prepare e-mail SEC regarding same | 0.2 |
| 04/22/10 | WJB | Telephone call from bank paralegal at 864.239.4677 regarding Luxury Cruise bank account freeze and prepare reply | 0.2 |
| 04/22/10 | WJB | Conference with JPF2, AJB3 regarding identification of real property counties for filing of orders and coordination for courier services regarding same and abstract companies | 0.2 |
| 04/22/10 | WJB | Prepare e-mail reply to SEC with defendants' attorneys names and contact information | 0.1 |
| 04/22/10 | AKH | Telephone conference with 4 county clerk's offices re filing of order; Telephone conference with 4 title companies re same; Assist in letter preparation for all county filings | 2.3 |
| 04/22/10 | JPF2 | Investigate law regarding scope of equitable remedies available to receiver as part of receivership | 1.0 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                      Page 7
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 04/22/10 | JPF2 | Conference with WJB regarding law regarding remedies available to receiver as part of receivership | 0.2 |
| 04/22/10 | JPF2 | Investigate law regarding filing of receivership order pursuant to 28 USC Section 754 | 1.0 |
| 04/22/10 | JPF2 | Conference with JAP regarding filing of receivership order in county clerks office | 0.1 |
| 04/22/10 | JPF2 | Conference with WJB and AJB3 regarding filing of receivership order in county clerks office | 0.2 |
| 04/22/10 | AJB3 | Follow up telephone call with American Express legal counsel regarding credit cards shut off | 0.2 |
| 04/22/10 | AJB3 | Organize and convert all Notes from Inventory of 99 Pine Street | 1.0 |
| 04/22/10 | AJB3 | Telephone calls with each county clerk and Arizona District Court, Florida District Court regarding filing/recording fees, addresses to forward Order/Complaint and Federal Express | 2.6 |
| 04/22/10 | AJB3 | Telephone calls with Title Companies regarding County Clerk and Arizona District Court, Florida District Court filing/recording fees, addresses to forward Order/Complaint and Federal Express | 0.6 |
| 04/22/10 | AJB3 | Conference with WJB regarding county clerk and Arizona District Court, Florida District Court filing/recording fees, addresses to forward Order/Complaint and Federal Express | 1.0 |
| 04/22/10 | AJB3 | Telephone calls with T Ritschdorf and J Ward regarding county clerk and Arizona District Court, Florida District Court filing/recording fees, addresses to forward Order/Complaint and Federal Express | 1.3 |
| 04/22/10 | AJB3 | Coordinate and preparation of forwarding filing/recording packages to various county clerk offices and District Courts | 1.8 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                        Page 8
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 04/22/10 | TAR | Attend to issues re McGinn Smith office administration and conferences re same | 2.8 |
| 04/22/10 | TAR | Continued review of documents at McGinn Smith offices; Conferences with B Shea, J Carr, and WJB re same | 1.9 |
| 04/22/10 | TAR | Review of asset information; Conferences re recordation of order to secure assets; Telephone calls re same; Travel to/from court re certified orders; Effected service of same | 2.4 |
| 04/22/10 | TAR | Issues re docketing order to show cause; Telephone calls and e-mails re same; service issues | 2.8 |
| 04/22/10 | TAR | Issues re sorting and storing keys for 99 Pine Street and Clifton Park storage facility | 0.3 |
| 04/22/10 | TAR | Investigation of assets-real property held by McGinn | 0.6 |
| 04/22/10 | BMF2 | Assisted with assembly of notice materials to be distributed to various clerks and courts | 1.5 |
| 04/23/10 | WJB | Prepare entity lists for completion by B Shea, J Carr so as to gain information on various entities, how owned and the nature of interests and status of operations including preparation of e-mail to B Shea regarding description and discussions regarding same | 0.8 |
| 04/23/10 | WJB | Telephone call to K Besaw regarding meeting to perform inquiry regarding accounting and controls at McGinn Smith and arrangements for meeting at company site on Monday | 0.2 |
| 04/23/10 | WJB | Telephone call from L Mejia at DLA Piper and D Stoelting at SEC regarding MSFC and contracts for loan servicing, request for loan documents and write up regarding information | 0.2 |
| 04/23/10 | WJB | Conference AJB3 regarding legal issues on how to index receiver order in Columbia County based upon inquiry from Clerk and abstract company | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 9
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/23/10 | WJB | Prepare e-mail to J Dunn, J Featherstonhaugh on request for meeting with Messrs. McGinn and Smith | 0.2 |
| 04/23/10 | WJB | Review sample legal chart completed by B Shea as illustrative of format to be used as draft; Prepare reply e-mail regarding acceptance of same | 0.1 |
| 04/23/10 | WJB | Conference with ALH1 regarding background facts on receivership and request for him to prepare for meeting with principals using various asset information reports and legal charts being prepared by B Shea, J Carr | 0.1 |
| 04/23/10 | WJB | Conference with DJM regarding receiver website and request by certain employees for removal of exhibits, discussion of pros and cons of same and decision to maintain website with all documents | 0.1 |
| 04/23/10 | WJB | Review and revise e-mail to American Express with AJB3 concerning freezing of accounts | 0.1 |
| 04/23/10 | WJB | Telephone call to S Jones regarding meeting with Messrs. McGinn and Smith on Sunday and arrangements for same and request for meeting | 0.2 |
| 04/23/10 | WJB | Telephone B Dreyer regarding request for meeting with Messrs. McGinn and Smith on Sunday and arrangements for same | 0.2 |
| 04/23/10 | WJB | Prepare e-mail J Dunn on status of what is going on since WJB learned that request for meeting had not been communicated to new counsel for Messrs. McGinn and Smith | 0.1 |
| 04/23/10 | WJB | Review e-mail from M Paley on Colorado property and prepare reply on status of others | 0.1 |
| 04/23/10 | WJB | Telephone call from Philadelphia attorney on arbitration proceedings in Philadelphia on behalf of McGinn Smith and implication of stay under receivership order | 0.1 |
| 04/23/10 | AJB3 | Create list of Bank Accounts and Contact information | 0.9 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                      Page 10
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/23/10 | AJB3 | Create list of all bank, 401K and life insurance policies I have been provided with | 1.3 |
| 04/23/10 | AJB3 | Create Inventory List of Alarm Traders offices | 0.9 |
| 04/23/10 | AJB3 | Follow up and confirmation of filing/recording in various County and District Court filings | 2.4 |
| 04/23/10 | AJB3 | Telephone call with Margaret Maine from American Express regarding freeze various McGinn credit card accounts | 0.2 |
| 04/23/10 | AJB3 | Prepare e-mail to Margaret Maine regarding Order and American Express accounts/cards frozen | 0.6 |
| 04/23/10 | AJB3 | Confirm in writing with Monterey County Bank to freeze accounts; Conference with WJB regarding same | 0.9 |
| 04/23/10 | TAR | Site visits to McGinn Smith; Meetings and telephone calls with TMB re investor messages | 0.9 |
| 04/24/10 | WJB | Review memorandum prepared by AJB3 on county and district court filings regarding filing of TRO and status of same as of Friday to perfect receivership | 0.1 |
| 04/24/10 | WJB | Prepare e-mail SEC providing report of filed TRO order to perfect receivership | 0.1 |
| 04/24/10 | WJB | Conference AZM on staffing process for McGinn Smith cases among associates | 0.2 |
| 04/24/10 | WJB | Prepare and assemble materials for K Besaw and accountant in anticipation of preliminary visit regarding accounting procedures | 0.3 |
| 04/24/10 | WJB | E-mail JJC regarding how to assure recording of receivership order and county clerk records to cloud title on any possible transfer of property | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                Page 11
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/24/10 | WJB | Prepare e-mail reply to J Dunn on arrangements for Sunday evening meeting with Messrs. McGinn and Smith for briefing on various legal entities and immediate steps which may be necessary | 0.2 |
| 04/24/10 | WJB | Review three SEC declarations which are exhibits to SEC complaint for facts and background information | 0.2 |
| 04/24/10 | WJB | Prepare e-mail K Besaw regarding three SEC declarations and explanation for visit and operations with B Shea | 0.1 |
| 04/24/10 | WJB | Aggregate contact information received in first few days of receivership for preparation of distribution list to legal staff | 0.3 |
| 04/24/10 | WJB | Finalize package of information to K Besaw and accountants for Monday meeting | 0.2 |
| 04/24/10 | WJB | Review e-mail from J Dunn confirming meeting at 6 p.m. and prepare reply for Sunday, 4/25 with Messrs. McGinn and Smith | 0.2 |
| 04/24/10 | WJB | Two telephone calls from T McGinn regarding rearranging time of Sunday meeting based upon his travel schedule | 0.2 |
| 04/24/10 | WJB | Prepare e-mails TAR and ALH1 regarding entity information | 0.1 |
| 04/24/10 | WJB | Review further e-mails and prepare same to J Dunn on whether one or two meetings with occur given T McGinn communications and location of meeting and arrangements for same | 0.3 |
| 04/24/10 | WJB | Review letter from Carnival Cruise Lines regarding default for failure to pay prior deposit and consider risk of losing deposit already made to Carnival | 0.1 |
| 04/24/10 | WJB | Review e-mail from D Smith regarding meeting time and request to deliver letter and prepare reply | 0.2 |
| 04/24/10 | WJB | Review additional D Smith e-mails and prepare reply regarding counsel representation | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                        Page 12
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 04/25/10 | WJB | Prepare e-mail D Stoelting regarding issue with delivery of letter regarding discovery on behalf of SEC and consider alternatives | 0.2 |
| 04/25/10 | WJB | Telephone call to D Stoelting to discuss same and alternatives and form of communication to Messrs. McGinn and Smith regarding need to act pro se or retain counsel in SEC litigation and asset searches | 0.3 |
| 04/25/10 | WJB | Conference with ALH1 regarding legal and business issues surrounding receivership and identification of legal issues requiring action including Carnival Cruise contract and implementation of stay | 0.4 |
| 04/25/10 | WJB | Follow-up conference with ALH1 regarding results of meeting with Messrs. McGinn and Smith and steps necessitated by same and use of information obtained regarding same | 0.4 |
| 04/25/10 | ALH1 | Travel to Albany for in-person meeting with McGinn and Smith (Travel time 2.8 hours) | 1.4 |
| 04/25/10 | ALH1 | Preparation for meeting with McGinn and Smith | 0.6 |
| 04/25/10 | ALH1 | Review of agreement with Carnival regarding YOLO | 0.6 |
| 04/25/10 | ALH1 | Participation in in-person meeting with Messrs. McGinn and Smith, WJB | 2.7 |
| 04/25/10 | ALH1 | Review of schedule of pending litigations and arbitrations | 0.1 |
| 04/26/10 | WJB | Conference with J Featherstonhaugh regarding status of obtaining legal representation for defendants, impact upon Receiver, next steps and course of action, appearances in SEC action | 0.2 |
| 04/26/10 | WJB | Conference with ALH1 regarding obtaining assessment of legal issues in cruise contract with Carnival for YOLO Cruises and understanding Triple Play Deals | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                    Page 13
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/26/10 | WJB | Meet Messrs. McGinn and Smith at their request regarding turnover of business records so that they can respond to SEC action; Confer B Shea regarding same regarding ability to provide same | 0.5 |
| 04/26/10 | K-K | Docket last day for delivery of McGinn Smith written accountings | 0.2 |
| 04/26/10 | JPF2 | Further research regarding rights and remedies of receiver | 0.5 |
| 04/26/10 | AJB3 | Organize, create filing/recording list for District and County Courts | 1.0 |
| 04/26/10 | AJB3 | Telephone calls with Palm Beach County Clerk's Office regarding filing of Order | 0.8 |
| 04/26/10 | AJB3 | Prepare and filing of Order in Eagle County Clerk's Office and Order and Complaint in Colorado District Court, fees and process and forward | 1.9 |
| 04/26/10 | AJB3 | Confirmation and receipt of Montery County Bank accounts freeze and latest bank statement in writing | 0.5 |
| 04/26/10 | AJB3 | Confirmation and receipt from Whitney Bank in writing regarding accounts frozen and list of accounts | 0.9 |
| 04/26/10 | AJB3 | Telephone call with Margaret Maine of American Express regarding freeze credit cards; Conference with WJB regarding same | 0.2 |
| 04/26/10 | ALH1 | Conferences with B Shea regarding financial information and company formation information | 0.5 |
| 04/26/10 | ALH1 | Conference with J Carr regarding pending litigations and arbitrations and other issues | 1.6 |
| 04/26/10 | ALH1 | Review of various letters and pleadings provided by J Carr regarding pending litigations and arbitrations | 1.3 |
| 04/26/10 | ALH1 | Telephone conference with D Dugan of Carnival regarding YOLO cruise | 0.0 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                    Page 14
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/26/10 | ALH1 | Drafting of letter to Carnival regarding YOLO cruise | 0.7 |
| 04/26/10 | ALH1 | Teleconference with TAR regarding issue of phone equipment of fifth floor | 0.2 |
| 04/26/10 | ALH1 | Drafting of memorandum regarding April 25 meeting with Messrs. McGinn and Smith | 2.5 |
| 04/26/10 | ALH1 | Drafting of letter to arbitration counterparties regarding Northern District New York stay | 0.7 |
| 04/26/10 | ALH1 | Review of letter from local counsel regarding Chang proceeding | 0.4 |
| 04/26/10 | ALH1 | Travel from Albany to NYC (Travel time 3.3 hours) | 1.7 |
| 04/26/10 | TAR | Telephone calls with J Carr and ALH re landlord issues regarding McGinn Smith's phone system/equipment; Correspondence with J Carr and WJB re same | 0.8 |
| 04/26/10 | TAR | Conferences with staff re investor call issues | 0.4 |
| 04/27/10 | WJB | Review McGinn e-mail regarding documents and request; Prepare e-mail B Shea regarding process on document copies; Prepare e-mail T McGinn regarding response and timing | 0.3 |
| 04/27/10 | WJB | Prepare memo to file regarding McGinn and Smith request for documents and procedure to do so; E-mail AJB3 regarding American Express cards and follow-up based on B Shea e-mail | 0.1 |
| 04/27/10 | WJB | Review e-mail from T McGinn on records and delivery of same; Review e-mail from B Shea on records format and prepare reply to both concerning same | 0.2 |
| 04/27/10 | WJB | Telephone call to B Shea regarding technical issues in producing records for Messrs. McGinn and Smith and potential outsourcing of same | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                      Page 15
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/27/10 | JJC | Conference WJB regarding issues relating to recording SEC order in land records | 0.2 |
| 04/27/10 | JPF2 | Review assets searches | 0.9 |
| 04/27/10 | AJB3 | Telephone calls and confirmation request in writing with Margaret Maine and Emma Ramierez of American Express regarding core accounts frozen | 1.3 |
| 04/27/10 | AJB3 | Telephone calls and confirmation with National Life Insurance Policy - Tim McGinn of suspension of the transfer of Life Insurance Policy | 1.1 |
| 04/27/10 | AJB3 | Organize all e-mails, notes, folders and documents; Dictate telephone messages to file memos for all receivables to date | 2.9 |
| 04/27/10 | ALH1 | Drafting and revisions to multiple letters to arbitration and litigation counterparties | 2.5 |
| 04/27/10 | ALH1 | Multiple phone calls to litigation counterparties and FINRA case managers | 0.9 |
| 04/27/10 | ALH1 | Review of agreement between M&S Partners and KeyBank regarding Capital Trust transaction | 0.3 |
| 04/27/10 | ALH1 | Further drafting and revisions to memorandum regarding April 25 meeting with Smith and McGinn | 1.0 |
| 04/27/10 | TAR | Telephone calls with J Carr re errors and omissions policy; Correspondence with J Carrr and WJB re same | 0.7 |
| 04/27/10 | TAR | On-site visit to McGinn Smith to review alarm company contracts | 0.7 |
| 04/28/10 | WJB | Conference TAR regarding arrangements for receipt of P Sicluna boxes based upon delivery by her husband at her request | 0.2 |
| 04/28/10 | WJB | Prepare e-mail SEC regarding existence of additional records in possession of P Sicluna at her home | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                        Page 16
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/28/10 | WJB | Telephone call from L Mehraban at SEC regarding arranging for Ikon to copy P Sicluna records and request by Receiver for subpoena or other assurances regarding appropriateness of same including telephone call with D Stoelting regarding same regarding duty of Receiver to cooperate | 0.2 |
| 04/28/10 | WJB | Telephone call to Tina and TAR regarding Sicluna boxes and arranging for pick-up, receipt and identification of person picking up boxes to photocopy | 0.2 |
| 04/28/10 | WJB | Review and approve ALH1 draft letter to judgment creditors and applicability of receivership order stay and prepare reply to ALH1 regarding same | 0.2 |
| 04/28/10 | WJB | Conference AJB3 regarding Whitney National Bank and respond to Bronston e-mail regarding same | 0.1 |
| 04/28/10 | WJB | Conference with WJB2 regarding possible need for representation in District Court litigation for receiver and basis for same regarding appearances and whether Receiver will respond for certain defendants | 0.1 |
| 04/28/10 | WJB | Conference with AJB3 regarding process to fund payroll at Whitney and Mercantile Banks for Benchmark and White Glove | 0.2 |
| 04/28/10 | WJB | Telephone call to T Pastore regarding follow-up on Criticom deposits and approval regarding same concerning appropriate account to make deposit into | 0.2 |
| 04/28/10 | WJB | Conference with ALH1 regarding judgment creditors and manner in which to deal with same | 0.1 |
| 04/28/10 | WJB | Review e-mail to T Pastore regarding Criticom account and proceeds | 0.1 |
| 04/28/10 | WJB | Conference with AJB3 regarding payrolls, wire and ACH transactions and deciding which will be permitted by banks | 0.1 |
| 04/28/10 | WJB | Conference with JPF2 regarding real property and additional receivership orders to file based on SEC asset searches | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                      Page 17
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 04/28/10 | WJB | Conference with AJB3 regarding Whitney Bank ACH and cashier's check and arrangements for same for Benchmark | 0.2 |
| 04/28/10 | WJB | Revise letter to Judge Fox in Chang litigation for McGinn Smith in Philadelphia | 0.1 |
| 04/28/10 | WJB | Telephone call to ALH1 regarding Philadelphia lawyer, Chang and stay letter and suggested revisions regarding same | 0.1 |
| 04/28/10 | WJB | Telephone call from D Stoelting at SEC regarding answering SEC complaint, agreement no default and no need to produce documents | 0.2 |
| 04/28/10 | WJB | Conference with AJB3 on ACH for Benchmark | 0.1 |
| 04/28/10 | WJB | Telephone call from M Lasch of Pine Street Capital regarding request for approval of Fischbein proposal | 0.1 |
| 04/28/10 | WJB | Travel from NYC office to Albany to visit company premises (Travel time 2.4) | 1.2 |
| 04/28/10 | WJB | Read Fischbein proposal from Pine Street Capital requesting receiver approval; Review legal terms | 0.2 |
| 04/28/10 | JPF2 | Further review of asset searches | 0.3 |
| 04/28/10 | JPF2 | Telephone call with WJB regarding asset searches | 0.1 |
| 04/28/10 | JPF2 | Conference with AJB3 regarding further district court and county clerks office filings | 0.1 |
| 04/28/10 | AJB3 | Telephone calls and e-mails with WJB, B Bronston and M Guidry from Benchmark regarding ACH Debt for payroll and Reed Neebis regarding same | 2.1 |
| 04/28/10 | AJB3 | Draft Authorization and request to Whitney Bank regarding Benchmark payroll and ACH debt; Revise and forward | 1.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                        Page 18
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 04/28/10 | AJB3 | Telephone calls and e-mails with WJB, Eli Cranstan and Wanda Shaw of Cruise Division regarding ADP wire for Payroll; Check for Cruise Line | 1.5 |
| 04/28/10 | AJB3 | Telephone calls and e-mails with Caroline Trinkley of Mercantile Bank regarding Cruise Line check, ADP wire for payroll | 1.7 |
| 04/28/10 | AJB3 | Telephone calls with Margaret Maine regarding American Express freeze card accounts | 0.4 |
| 04/28/10 | ALH1 | Drafting and revisions to multiple letters re: pending litigations and arbitrations | 1.8 |
| 04/28/10 | ALH1 | Drafting of letter to court re: stay of Chang proceedings | 0.9 |
| 04/28/10 | ALH1 | Multiple phone calls and counterparty attorneys and FINRA representatives | 0.9 |
| 04/28/10 | ALH1 | Conference with J Carr re: judgments | 0.4 |
| 04/28/10 | ALH1 | Drafting and revisions to letters re: pending judgments | 1.9 |
| 04/28/10 | ALH1 | Research re: contact information for judgment holders | 0.7 |
| 04/28/10 | TAR | Telephone calls and correspondence with WJB and TMB re Patty Sicluna records | 0.4 |
| 04/28/10 | TAR | Telephone calls with M Rekucki re Clifton Park Storage facility issues; Correspondence with WJB re same | 0.4 |
| 04/28/10 | TAR | Travel to / from McGinn Smith Clifton Park storage facility; Meeting with M Rekucki re contents of McGinn Smith Storage space; Removal and storage issues re same | 2.3 |
| 04/28/10 | TAR | Inventory of P Sicluna documents delivered to McGinn Smith office | 0.9 |
| 04/28/10 | TAR | Correspondence with WJB re storage facility issues | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                          Page 19
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/29/10 | WJB | Review Fischbein transaction details and legal issues; Exchange three e-mails with Pine Street Capital regarding questions, representations and assessments; Approve transaction | 0.8 |
| 04/29/10 | JPF2 | Conference with AJB3 regarding filing of documents for Vermont property | 0.2 |
| 04/29/10 | AJB3 | Telephone calls with WJB regarding Mercantile and Whitney Bank payroll authorizations regarding Cruise Division and Whitney Bank | 0.5 |
| 04/29/10 | AJB3 | Forward authorization and request letter from receiver to Whitney Bank regarding ACH payroll debit | 0.3 |
| 04/29/10 | AJB3 | Telephone calls and e-mails regarding authorization and request letter from Receiver to Whitney Bank with Reed Neelis, WJB and Benchmark regarding same | 0.4 |
| 04/29/10 | AJB3 | Draft and forward authorization and request letter from Receiver to Mercantile Bank regarding Cruise Division payroll | 0.9 |
| 04/29/10 | AJB3 | Telephone calls and e-mails with Caroline Trinkley at Mercantile, Eli Cranstan and WJB regarding APD wire for payroll | 0.5 |
| 04/29/10 | AJB3 | Telephone calls and e-mails with 7 various District Courts and County Clerk's Office regarding recording/filing fees and addresses to file certified copy | 1.3 |
| 04/29/10 | AJB3 | Prepare letters, check amounts and forward to seven various District Courts and County Clerk's Office regarding recording/filing fees and addresses to file certified copy of Order | 1.8 |
| 04/29/10 | ALH1 | Participation in conference call with Carnival re: YOLO | 0.7 |
| 04/29/10 | ALH1 | Drafting of memorandum to file re: Carnival call | 0.5 |
| 04/29/10 | ALH1 | Teleconference with M Bustle regarding cash and bookings | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                          Page 20
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 04/29/10 | ALH1 | Review of client report re YOLO bookings | 0.1 |
| 04/29/10 | ALH1 | E-mail to WJB re: YOLO bookings amount | 0.3 |
| 04/29/10 | ALH1 | Drafting of letters to arbitration and litigation proceedings | 1.5 |
| 04/29/10 | ALH1 | Research re: contact information for certain claimants and their counsel | 0.9 |
| 04/29/10 | ALH1 | Teleconference with claimants and other litigation and arbitration parties | 1.0 |
| 04/29/10 | ALH1 | Revisions to letter re: Chang proceeding | 0.3 |
| 04/29/10 | ALH1 | Conference with local counsel re: pending hearing | 0.2 |
| 04/29/10 | ALH1 | Review of Steinkirchner arbitration order to show cause | 0.4 |
| 04/29/10 | TAR | Retrieval of certified orders from Northern District of New York Clerk; Telephone call with K Hatch re same | 0.5 |
| 04/30/10 | WJB | Conference with AZM regarding result of negotiations with Carnival regarding contract and additional thoughts re legal issues | 0.2 |
| 04/30/10 | WJB | Conference with AJB3 regarding identifying problems with Receiver Order concerning initial missing page as posted by District Court Clerk on Court's docket and reviewing same | 0.2 |
| 04/30/10 | WJB | Prepare e-mail SEC regarding problems with Order and need for additional copies | 0.2 |
| 04/30/10 | WJB | Extended telephone conference with D Stoelting at SEC to point out issues with Order and missing page as originally filed by Clerk of Court and understanding how Order was later corrected, follow-up issues and need to file additional corrected orders in all jurisdictions; Conference with AJB3 regarding same | 0.5 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                    Page 21
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/30/10 | WJB | Conference with TAR regarding obtaining additional certified Orders at District Court as ordered by YKH based upon original District Court mistake | 0.1 |
| 04/30/10 | WJB | Analyze legal aspects of Carnival contract and legal offer | 0.1 |
| 04/30/10 | WJB | Telephone call to D Stoelting regarding discussion of Carnival contract, settlement offer and reasons to accept or not accept same | 0.2 |
| 04/30/10 | WJB | Prepare e-mail B Shea, J Carr regarding treating Carnival information confidentially | 0.1 |
| 04/30/10 | WJB | Conferences with AJB3 checking on status of new letters to county clerks and district courts for filing of corrected receiver order | 0.1 |
| 04/30/10 | AJB3 | Conference with WJB regarding District Court and County filings of Certified Copy of Order and error in USDND of New York Docket of Order | 0.3 |
| 04/30/10 | AJB3 | Conference and telephone calls with WJB regarding re-recorded/re-filed 17 various District Court and County certified copies and 1 filing/recording in Winhall, Vermont or Order | 0.4 |
| 04/30/10 | AJB3 | Telephone calls with Winhall, Vermont Town Clerk regarding filing/recording order | 0.5 |
| 04/30/10 | AJB3 | Telephone calls with Saratoga, Schenectady, Columbia and Albany County Clerk's Office and title agent regarding re-recording/filing of certified copy of Order | 0.9 |
| 04/30/10 | AJB3 | Telephone calls with US District Court of Northern District of New York regarding additional certified copies of Order | 0.4 |
| 04/30/10 | AJB3 | Conference with WJB and E-mails regarding Benchmark Communications ACH debit for payroll | 0.2 |
| 04/30/10 | AJB3 | E-mails regarding Cruise Division check and payroll | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                              Page 22
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 04/30/10 | AJB3 | Prepare 17 letters and check requests for recording/filing of certified copy of Order in District Courts and County Clerk's Offices | 3.1 |
| 04/30/10 | AJB3 | Coordinate checks and Federal Express of various District Court and County Clerk's Offices filings/recording | 1.0 |
| 04/30/10 | ALH1 | Further drafting of letters relating to pending arbitrations and litigations | 1.1 |
| 04/30/10 | ALH1 | Multiple phone conversations with plaintiff's attorneys regarding same | 0.9 |
| 04/30/10 | ALH1 | Preparation for conference call with Carnival regarding YOLO cruise | 0.2 |
| 04/30/10 | ALH1 | Participation in conference call with Carnival regarding YOLO cruise | 0.5 |
| 04/30/10 | ALH1 | Drafting of memorandum regarding YOLO conference call | 0.6 |
| 04/30/10 | ALH1 | Teleconference with S Jones and D Smith regarding International Cruises and Excursions | 0.3 |
| 04/30/10 | ALH1 | E-mail to WJB re International cruises | 0.3 |
| 04/30/10 | ALH1 | Review of loan documents from J Carr re: State Street | 0.6 |
| 04/30/10 | TAR | Meeting with McGinn Smith employees re payroll issues; Correspondence with WJB re same | 0.4 |
| 04/30/10 | TAR | Retrieved certified orders from the Northern District of New York clerk's office; Issues re service of same | 2.5 |
| 05/03/10 | WJB | Review new SEC deposition dates, check for availability on same and calendar | 0.1 |
| 05/03/10 | WJB | Conference AJB3 regarding new filings received from bank and organize with checklist and compare to older numbers concerning bank accounts | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 23
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/03/10 | WJB | Telephone call to TAR regarding status of District Court hearing and adjournment of same | 0.1 |
| 05/03/10 | WJB | Conference with JPF2 regarding New York State tax form received from B Shea and request for him to consult with JAL concerning filing requirements; E-mail B Shea regarding same | 0.1 |
| 05/03/10 | WJB | Telephone call from Lisa of the USDC, District of Vermont to explain reason for second filing of certified copy of District Court Order based upon missing page in first certified version provided by NDNY | 0.1 |
| 05/03/10 | WJB | Telephone call from W Zaid at Cook County Clerk's Office regarding attempt to identify T McGinn property in Cook County, IL joining JPF2 into call to help identify property for filing of receiver order in Cook County | 0.3 |
| 05/03/10 | WJB | Telephone call from D Smith regarding Carnival Cruise Line questions and issues | 0.1 |
| 05/03/10 | WJB | Review lease documents received from W Shaw for verifying legitimacy and prepare reply e-mail W Shaw regarding independent third party confirmation | 0.1 |
| 05/03/10 | WJB | E-mail M Lasch regarding management, partners and accounting | 0.1 |
| 05/03/10 | JPF2 | Revise summary of asset search results | 0.4 |
| 05/03/10 | AJB3 | Telephone calls with County Clerks and District Courts regarding status of filing (revised) certified copy of Order | 0.9 |
| 05/03/10 | AJB3 | Telephone call with Wanda Shaw regarding Mercantile accounts relating to Cruise Division and additional bank drafts authorized by receiver | 0.2 |
| 05/03/10 | AJB3 | Telephone calls and e-mails with WJB, Richard of Mercantile and Caroline Trinkley regarding Mercantile accounts relating to Cruise Division and additional bank drafts authorized by Receiver and new Receiver account | 1.0 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                    Page 24
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 05/03/10 | AJB3 | Telephone calls with Ms Davies of National Life Insurance | 0.1 |
| 05/03/10 | ALH1 | Review of correspondence from insurance carrier re: denial of coverage for E&O claims | 0.1 |
| 05/03/10 | ALH1 | Conference call with Carnival re: settlement of cruise charter | 0.4 |
| 05/03/10 | ALH1 | Preparation for conference calls | 0.1 |
| 05/03/10 | ALH1 | Teleconference with D Levine regarding same | 0.2 |
| 05/03/10 | ALH1 | E-mail to WJB regarding telephone call with D Levine | 0.2 |
| 05/03/10 | ALH1 | Conference with M Newman re: FINRA disciplinary action | 0.2 |
| 05/03/10 | ALH1 | Review of pleadings relating to KeyBank litigation | 0.3 |
| 05/03/10 | ALH1 | Conference with multiple plaintiff's counsel re: pending litigations and arbitrations | 0.5 |
| 05/03/10 | ALH1 | Review of correspondence from J Carr re: threatened litigations | 0.2 |
| 05/03/10 | ALH1 | Preparation of letters to threatened litigants regarding same | 0.4 |
| 05/03/10 | TAR | Review of docket; Telephone call and correspondence with WJB re hearing on Order to Show cause | 0.4 |
| 05/03/10 | TAR | Visit to 99 Pine Street office; Coordination of fire detection session test; Issues re same | 0.9 |
| 05/04/10 | WJB | Multiple e-mails between ALH1, J Carr on stay of arbitration proceedings pursuant to Order to Show Cause | 0.2 |
| 05/04/10 | WJB | Review Double E legal analysis regarding request from T Welles for consent to amendments to loan documents to permit subordinated creditor to be cashed out; Prepare approval for same | 0.4 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                           Page 25
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|------|
| 05/04/10 | WJB | Prepare e-mail to and from M&T Bank regarding account transfers and setup | 0.1 |
| 05/04/10 | WJB | Review e-mail from J Carr on arbitration schedule; Prepare reply regarding coordination with ALH1 and need for overall chart and schedule | 0.1 |
| 05/04/10 | WJB | Take call from M&T Bank to evaluate opening new accounts | 0.1 |
| 05/04/10 | WJB | Conference with ALH1 regarding how to handle arbitrators versus McGinn Smith and third parties regarding scheduling and stay and brief request made by Philadelphia judge | 0.1 |
| 05/04/10 | AJB3 | Update and organize all McGinn Notes, account information and create memos related to title company, court and county filings | 2.6 |
| 05/04/10 | AJB3 | Telephone calls with various county clerk's offices and District Courts regarding filing of certified copy of Order (1 of 23 pages) | 1.0 |
| 05/04/10 | AJB3 | Create excel spread sheet of various county clerk's offices and District Courts regarding filing of certified copy of Order (1 of 23 pages) | 0.8 |
| 05/04/10 | AJB3 | Telephone call with Caroline Trinkley and Richard Antequera of Mercantile Bank regarding updated account balances and open account for Receiver | 0.9 |
| 05/04/10 | AJB3 | Telephone call with WJB regarding Whitney Bank check requirements/process | 0.1 |
| 05/04/10 | ALH1 | Preparation for arbitration hearing relating to Finley matter | 0.4 |
| 05/04/10 | ALH1 | Participation in hearing regarding Finley matter | 1.1 |
| 05/04/10 | ALH1 | Multiple conferences with J Carr regarding pending litigations and arbitrations | 0.2 |
| 05/04/10 | ALH1 | Teleconference with J Hacker regarding Steinkirchner arbitration | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                    Page 26
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/04/10 | ALH1 | Review of pleadings relating to Steinkirchner arbitration | 0.2 |
| 05/05/10 | WJB | Exchange e-mails with D Stoelting regarding various questions and issues | 0.4 |
| 05/05/10 | AJB3 | Receipt of filing/recording original and acknowledged certified copies of Order from various county clerk's offices and District Courts; Organize same | 1.8 |
| 05/05/10 | AJB3 | Enter filing/recording information of original and acknowledged certified copies of Order from the various county clerk's offices and District Courts into excel spreadsheet | 1.4 |
| 05/05/10 | AJB3 | Telephone call with Robin Davis of National Life Insurance regarding suspend transfer of policy | 0.2 |
| 05/05/10 | AJB3 | Receipt of letter from National Life Insurance Company regarding suspend transfer of policy | 0.2 |
| 05/05/10 | ALH1 | Calls with Monterrey Bank re: YOLO account information | 0.2 |
| 05/05/10 | ALH1 | Teleconference with M Bustle regarding YOLO operating status, cruise deposits and calculation of account shortfall | 0.3 |
| 05/05/10 | ALH1 | Review of proposed settlement agreement from Carnival | 0.5 |
| 05/05/10 | ALH1 | Revisions and recommended changes regarding Carnival | 0.4 |
| 05/05/10 | ALH1 | Review of Olympus America proceeding pleadings | 0.4 |
| 05/05/10 | ALH1 | Conference with plaintiff's counsel regarding Olympus | 0.2 |
| 05/05/10 | ALH1 | Review of letter brief from plaintiff's counsel re: Allegretta | 0.6 |
| 05/05/10 | TAR | Telephone calls with TMB re Featherstonhaugh's retrieval of documents; Correspondence with WJB re same | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                                Page 27
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/06/10 | WJB | Prepare e-mail to counsel for Full Circle regarding documentation for loan | 0.1 |
| 05/06/10 | WJB | Review D Stoelting letter to court on adjournment of preliminary injunction hearing and calendar adjourned date | 0.1 |
| 05/06/10 | WJB | Review multiple e-mails from DLA Piper lawyer representing Full Circle regarding documentation and e-mail B Shea regarding same | 0.1 |
| 05/06/10 | WJB | Meeting with T Welles, M Lasch regarding Accumed transaction and proposed payoff, issues and legal documentation regarding same | 0.4 |
| 05/06/10 | AJB3 | Telephone calls with various county clerk's offices and District Courts to verify receipt of certified copy of Order 91 of 23); Organize information of filings in excel spreadsheet and enter for various county clerk's offices and District Courts filing/recording of Order | 1.4 |
| 05/06/10 | AJB3 | Review and finalize Inventory Notes from on site at Alarm Traders, 99 Pine Street | 1.1 |
| 05/06/10 | AJB3 | Telephone call with Southern District of Florida District Court regarding Civil Cover sheet | 0.1 |
| 05/06/10 | AJB3 | Prepare Southern District of Florida District court cover sheet | 0.1 |
| 05/06/10 | AJB3 | Telephone call with American Express representatives Emma Remoriz and Mike Conley regarding frozen accounts | 0.2 |
| 05/06/10 | AJB3 | Prepare memorandum to file regarding telephone call with American Express representatives Emma Remoriz and Mike Conley regarding frozen accounts | 0.4 |
| 05/06/10 | AJB3 | E-mails with Caroline Trinkley regarding account balances and bank charges | 0.2 |
| 05/06/10 | ALH1 | Multiple phone calls with D Levine re: settlement agreement | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                             Page 28
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/06/10 | ALH1 | Multiple calls and e-mails with B Shea, Monterrey Bank and A Blidy re: YOLO account information | 0.3 |
| 05/06/10 | ALH1 | E-mail to WJB regarding same | 0.2 |
| 05/06/10 | ALH1 | Teleconference with M Newman re: FINRA disciplinary action | 0.3 |
| 05/06/10 | TAR | Review and revisions to inventory notes | 0.3 |
| 05/07/10 | WJB | Telephone call from M Conley at American Express with referral to I Axelrod of American Express as manager of legal and credit card operations for McGinn Smith credit cards and confirmation they were frozen on 4/28 | 0.2 |
| 05/07/10 | WJB | Conference with AJB3 regarding status of local filings and memos on initial 2-day inventory | 0.1 |
| 05/07/10 | WJB | Revise AJB3 memos to file regarding inventory and first days of operation | 0.1 |
| 05/07/10 | WJB | Review draft B Mumford letter to SEC regarding Pine Street being released from Receivership, consider comments and reaction to same | 0.4 |
| 05/07/10 | AJB3 | Telephone calls with various county clerk's offices and District Courts regarding status of filing/recording of certified copy of Order (1 of 23 pages) | 1.3 |
| 05/07/10 | AJB3 | Update excel spreadsheet with filing/recording information from various County Clerk's Offices and District Courts regarding certified copy of Order (1 of 23 pages) | 1.4 |
| 05/07/10 | AJB3 | E-mails regarding Mercantile account balances with Brian Cooper and WJB | 0.2 |
| 05/07/10 | AJB3 | Telephone call with WJB regarding American Express cards frozen and his telephone call with Mike Conley about American Express | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                              Page 29
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/07/10 | AJB3 | Conference with WJB regarding Inventory Notes from 99 Pine Street site | 0.3 |
| 05/07/10 | ALH1 | Review and revisions to revised agreement from Carnival; Teleconference with D Levine and D Dugan re: same | 0.9 |
| 05/07/10 | TAR | Correspondence and telephone calls with B Shea re Matthew McFinn documents | 0.3 |
| 05/08/10 | ALH1 | Review and revisions to revised agreement from Carnival; Multiple e-mails to WJB regarding same | 0.8 |
| 05/09/10 | WJB | Review changes to proposed Carnival agreement received from Carnival counsel and ALH1 comments to same; Prepare reply to ALH1 regarding further questions regarding same | 0.1 |
| 05/10/10 | WJB | Review D Stoelting e-mail regarding no depositions and attend to canceling facilities arranged for same | 0.1 |
| 05/10/10 | WJB | Review proposed settlement agreement terms with Carnival for return of portion of deposit and simultaneous review of existing contract calculating risk of default and re-checking facts | 0.7 |
| 05/10/10 | WJB | Review final proposed version of Carnival settlement agreement and conference with ALH1 regarding final changes | 0.3 |
| 05/10/10 | WJB | Review Chang briefing order from Philadelphia Court of Common Pleas and consider approach concerning stay regarding third parties | 0.2 |
| 05/10/10 | WJB | Review ALH1 final issue with Carnival settlement agreement regarding venue | 0.1 |
| 05/10/10 | ALH1 | Revisions to Carnival settlement agreement | 0.5 |
| 05/10/10 | ALH1 | Multiple conferences with D Dugan and D Levine re: negotiations | 0.4 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                          Page 30
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/10/10 | ALH1 | Teleconference with WJB re: Dugan and Levine | 0.1 |
| 05/10/10 | ALH1 | Conference with Chang plaintiff's counsel | 0.2 |
| 05/10/10 | ALH1 | Review of letter from Plaintiff's counsel re: Allegretta proceeding | 0.3 |
| 05/10/10 | ALH1 | Multiple conferences with M Bustle re: post-closing issues | 0.3 |
| 05/10/10 | ALH1 | Review of correspondence re: Taylor arbitration | 0.2 |
| 05/11/10 | WJB | Review Carnival settlement agreement and prepare e-mail SEC attorneys outlining same and results | 0.3 |
| 05/11/10 | WJB | Prepare e-mail B Shea, J Carr regarding settlement agreement with Carnival | 0.2 |
| 05/11/10 | WJB | Prepare e-mail B Shea regarding copy equipment details for surrender and request copies of leases | 0.1 |
| 05/11/10 | WJB | Review letter from Chang counsel regarding arbitration award and next steps | 0.2 |
| 05/11/10 | WJB | Prepare reply e-mail to B Shea regarding Full Circle status | 0.1 |
| 05/11/10 | WJB | Review payables list received from B Shea concerning Seton building and prepare reply e-mail with information request | 0.2 |
| 05/11/10 | WJB | Prepare e-mail M&T Bank on spec sheet authority to provide to ADP for ACH debits | 0.1 |
| 05/11/10 | WJB | Conference with JRG, SKR regarding review of employee policies concerning COBRA, employee benefits, accrued vacation time and other benefits, termination and related procedures | 0.5 |
| 05/11/10 | ALH1 | Attention to closing of Carnival settlement agreement | 0.1 |
| 05/11/10 | ALH1 | Multiple conferences with M Bustle regarding shutdown procedures for marketing and operations of YOLO | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                              Page 31
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/11/10 | ALH1 | E-mail to M Bustle re YOLO cessation | 0.2 |
| 05/11/10 | ALH1 | Research of the internet for YOLO marketing materials that should be taken offline | 0.6 |
| 05/11/10 | ALH1 | Drafting of letter brief re: Chang matter | 0.9 |
| 05/11/10 | TAR | Telephone calls with M Rekucki re McGinn Smith outside storage issues | 0.3 |
| 05/11/10 | TAR | Correspondence with WJB re removal of phone equipment issues re same | 0.2 |
| 05/11/10 | TAR | Review of facsimile to D Smith; Correspondence with WJB re same | 0.3 |
| 05/12/10 | WJB | Telephone message to L Mejia regarding Full Circle payment and doing so under reservation of rights | 0.1 |
| 05/12/10 | WJB | Review e-mail from David S at Illinois Federal District Court regarding filing of Receiver Order and reasons for additional version and prepare reply regarding same | 0.1 |
| 05/12/10 | WJB | Telephone call to M Guidry regarding Benchmark credit card program, need for call to deal with credit card processor and legal issues associated with same | 0.2 |
| 05/12/10 | ALH1 | Multiple calls and e-mails with M Bustle re: YOLO shutdown issues | 0.2 |
| 05/12/10 | ALH1 | Revisions to C Chang letter brief | 0.5 |
| 05/12/10 | ALH1 | Teleconference with Defendant Lex's counsel regarding same | 0.2 |
| 05/12/10 | ALH1 | Revisions and additions to summary spreadsheet of pending arbitrations and litigations | 0.7 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                              Page 32
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/12/10 | TAR | Telephone call with M Rekucki regarding consolidating off site storage units; Correspondence with WJB regarding same | 0.4 |
| 05/13/10 | WJB | Review ALH1 proposed letter brief to Philadelphia court regarding Chang matter and implication of stay | 0.2 |
| 05/13/10 | WJB | Telephone call to ALH1 regarding issues respecting implication of stay in certain actions | 0.2 |
| 05/13/10 | WJB | Review e-mail from M Guidry on .net and prepare reply regarding process to manage accounts receivable collections | 0.2 |
| 05/13/10 | WJB | Prepare draft default letter | 0.2 |
| 05/13/10 | ALH1 | Final revisions to letter brief regarding C Chang proceeding | 0.4 |
| 05/13/10 | ALH1 | Multiple teleconferences with D Stoelting re: effect of stay on pending arbitrations | 0.3 |
| 05/13/10 | ALH1 | E-mail to and teleconference with WJB re: stay and arbitrations | 0.2 |
| 05/13/10 | ALH1 | Review of correspondence and drafting of multiple letters to certain parties making payment demands of Receivership entities | 0.9 |
| 05/13/10 | ALH1 | Drafting of letter to YOLO passengers re: cancellation of cruise | 0.9 |
| 05/13/10 | ALH1 | Updates to summary spreadsheet of pending proceedings | 0.6 |
| 05/14/10 | WJB | Prepare e-mail ALH1 regarding litigation list for stay actions and preparation of same | 0.1 |
| 05/14/10 | ALH1 | Drafting of letters to certain parties who have made payment demands of McGinn entities | 0.6 |
| 05/14/10 | ALH1 | Additions and updates to summary of pending proceedings | 0.7 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                               Page 33
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|-----|------|
| 05/14/10 | ALH1 | Review of pleadings regarding McGinn and Sullivan arbitrations | 0.2 |
| 05/17/10 | WJB | Prepare SEC issues list | 0.1 |
| 05/17/10 | WJB | Prepare e-mail SEC regarding Accumed distribution respecting Pine Street | 0.1 |
| 05/17/10 | WJB | Telephone call from E Castanon regarding competitor and disgruntled former employee; Telephone call to ALH1 regarding follow-up concerning actions to be taken to protect against tortous interference | 0.2 |
| 05/17/10 | WJB | Prepare e-mail J Dunn regarding response regarding Pine Street records | 0.1 |
| 05/17/10 | ALH1 | Multiple calls and e-mails with E Castanon regarding White Glove issues with OVC | 0.4 |
| 05/17/10 | ALH1 | E-mails and calls with WJB re: same | 0.3 |
| 05/17/10 | ALH1 | Multiple calls with arbitration defendants' counsel | 0.4 |
| 05/17/10 | ALH1 | Revisions to summary spreadsheet regarding same | 0.2 |
| 05/17/10 | ALH1 | Teleconference with M Newman regarding FINRA proceeding | 0.2 |
| 05/17/10 | TAR | Meetings at McGinn Smith offices; Correspondence with WJB re same | 2.9 |
| 05/17/10 | TAR | Staffing issues at McGinn Smith; Telephone calls and meetings re same | 0.8 |
| 05/18/10 | WJB | Conference with JAL regarding need for Receiver to procure new EIN numbers and discuss facts possibly supporting same and need for investigation regarding same | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                          Page 34
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 05/18/10 | WJB | Telephone call from Albany counsel representing investor in recently filed FINRA action, referral to ALH1 and answer questions regarding status of receivership, claims process and general circumstances including stay | 0.1 |
| 05/18/10 | WJB | Conference with Pine Street officers on status of Accumed payout and receipt of payment | 0.3 |
| 05/18/10 | WJB | Conference with B Cooper regarding preparation of 120-day transfer summaries for each entity and explanation of format and need for information | 0.1 |
| 05/18/10 | WJB | Telephone call from J Dunn regarding trust information request | 0.1 |
| 05/18/10 | WJB | Telephone call to Asst. U.S. Attorney regarding need to obtain possession of AZ sales tax forms and checks taken as part of FBI search warrant | 0.1 |
| 05/18/10 | WJB | Telephone call to Asst. U.S. Attorney regarding discussion of privilege issues, case law on gap and permanent Receiver and follow-up on same | 0.2 |
| 05/18/10 | WJB | Revise draft Alarm Traders letter to Firstline customers for various legal issues | 0.2 |
| 05/18/10 | WJB | Further discussions with J Carr and D Keenholts regarding Firstline legal transaction and attempt to understand same, risk of loss of customers, review of documents provided regarding transaction and details regarding same provided by J Carr and D Keenholts | 0.9 |
| 05/18/10 | WJB | Conference with TAR regarding service of subpoena by Featherstonhaugh and issues surrounding same, next steps | 0.2 |
| 05/18/10 | K-K | Docket deposition dates for Tim McGinn, David Smith and Lynn Smith | 0.2 |
| 05/18/10 | KEM | Research receivership tax obligations; Speak with Allan Hill re background information | 2.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                Page 35
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/18/10 | ALH1 | Drafting of additional letters responding to payment demands | 0.3 |
| 05/18/10 | ALH1 | Revision to summary of pending proceedings regarding same | 0.1 |
| 05/18/10 | ALH1 | Phone with J. Schultz regarding State Street foreclosure | 0.2 |
| 05/18/10 | ALH1 | Review of pleadings relating to State Street foreclosure | 0.4 |
| 05/18/10 | TAR | Meetings at McGinn Smith offices;  Telephone call with WJB regarding same | 1.5 |
| 05/18/10 | TAR | Issues regarding subpoena;  Research and telephone calls with WJB regarding same | 0.6 |
| 05/19/10 | WJB | Review revised Alarm Traders letter to Firstline customers for use by D Keenholts | 0.2 |
| 05/19/10 | WJB | Review subpoena for Pine Street records, consider scope and how to proceed and involvement of Pine Street employees | 0.3 |
| 05/19/10 | WJB | Prepare e-mail TAR regarding how to deal with service issues and resolution of same of subpoena and how to respond to same regarding K-1's rather than tax returns | 0.1 |
| 05/19/10 | WJB | Telephone call to TAR regarding Featherstonhaugh e-mail concerning service of subpoenas and issues | 0.1 |
| 05/19/10 | WJB | Extended conference with D Keenholts regarding Firstline legal documentation, need to take physical inventory and reason for same, contracts and fireproof cabinets, Firstline customer letter and process to have it printed and distributed, physical inspection of 99 Pine Street premises at request of landlord to organize and remove material, agreement on taking of inventory and process to satisfy landlord concerns | 0.8 |
| 05/19/10 | WJB | Telephone call to T Welles regarding subpoena received regarding Pine Street records from J Dunn and process to deal with same including tax return request | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                Page 36
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/19/10 | WJB | Discuss Livingston claim with B Shea regarding American Express card and overcompensation | 0.1 |
| 05/19/10 | WJB | Discuss IRA certificates with B Shea concerning Dinosaur customers | 0.1 |
| 05/19/10 | KEM | Email JAL re IRS receiver notice requirement | 0.4 |
| 05/19/10 | ALH1 | Drafting of letter re: Olympus Mons | 0.3 |
| 05/19/10 | TAR | Issues regarding subpoena for Pine street Capital Partners tax documents;  Correspondence regarding same with T Welles and M Lasch | 0.5 |
| 05/19/10 | TAR | Correspondence with D Stoelting , M Koenig, J Featherstonhaugh, and WJB regarding subpoena for Pine Street Capital Partners tax documents;  Telephone calls with WJB regarding same | 1.5 |
| 05/20/10 | WJB | E-mail SKR regarding P Sicluna COBRA benefits as of April 30 | 0.1 |
| 05/20/10 | WJB | Prepare e-mail J Featherstonhaugh on Subpoena questions regarding Pine Street regarding tax returns versus K-1's | 0.1 |
| 05/20/10 | WJB | Prepare e-mail J Carr regarding locating loan documents for H Ellis and Aquatic transaction and loan amounts due | 0.1 |
| 05/20/10 | WJB | Conference with J Carr regarding H Ellis Promissory Notes | 0.1 |
| 05/20/10 | WJB | Review e-mail from J Featherstonhaugh regarding service of process and scope issue as to subpoena | 0.1 |
| 05/20/10 | WJB | Telephone call from J Featherstonhaugh regarding scope of production and agreement on K-1's rather than tax returns | 0.2 |
| 05/20/10 | WJB | Discuss K-1 production for L Smith with T Welles | 0.1 |
| 05/20/10 | WJB | Two conferences with B Cooper regarding format and process to identify potential avoidable transfers within 120 days | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                              Page 37
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/20/10 | WJB | Telephone conference SEC regarding proposed comments to preliminary injunction order | 0.3 |
| 05/20/10 | WJB | Review K-1's for L Smith and produce same | 0.1 |
| 05/20/10 | ALH1 | Teleconference with J Schulz regarding State Street | 0.2 |
| 05/20/10 | ALH1 | Review of pleadings e-mailed by same | 0.2 |
| 05/20/10 | ALH1 | Review of demand letter from J Eric King | 0.1 |
| 05/20/10 | ALH1 | Drafting of responses to demand letters regarding same | 0.5 |
| 05/20/10 | ALH1 | Revisions to summary spreadsheet regarding same | 0.3 |
| 05/20/10 | TAR | Meetings with  WJB at McGinn Smith offices regarding security issues | 0.4 |
| 05/20/10 | TAR | Review of same day surgery and alarm company files | 0.8 |
| 05/20/10 | TAR | Conferences with  WJB regarding subpoena issues | 0.3 |
| 05/20/10 | TAR | Telephone calls with B Combs and M Rekucki regarding IRS document storage; issues regarding same | 0.7 |
| 05/20/10 | TAR | Meetings at McGinn Smith offices | 1.5 |
| 05/21/10 | WJB | Prepare e-mail J Featherstonhaugh on production of L Smith K-1's | 0.3 |
| 05/21/10 | WJB | Eric King inquiry from J Carr and demand and request for information and attend to same | 0.1 |
| 05/21/10 | WJB | Review latest version of SEC action preliminary injunction order re-draft by SEC, compare to existing version and make suggested changes and comments comparing to needed remedies for Receiver to function in circumstances existing to date | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                    Page 38
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 05/21/10 | WJB | Telephone conference with L Mehraban, D Stoelting to discuss proposed preliminary injunction order and suggested changes and revisions, discussion of circumstances warranting same | 1.0 |
| 05/21/10 | WJB | Review APX letter from D Keenholts regarding alleged theft of accounts; Review and respond regarding tortuous interference claim and basis for facts | 0.1 |
| 05/21/10 | WJB | Review e-mail from J Dunn requesting further information and forward to M Lasch, T Welles for follow-up on delivery of information regarding Smith Trust | 0.2 |
| 05/21/10 | WJB | Reply to e-mail from J Dunn regarding document request and responding to same and process for same | 0.2 |
| 05/21/10 | WJB | Prepare reply to J Dunn to answer her question why use of words purported trustee and explanation as to question of ability and timing of same | 0.1 |
| 05/21/10 | K-K | Docket hearing date on motion for temporary restraining order | 0.2 |
| 05/21/10 | ALH1 | Review of demand letter and related agreement regarding E King demand for payment | 0.2 |
| 05/21/10 | ALH1 | Drafting of letter regarding same | 0.3 |
| 05/21/10 | TAR | Meetings at McGinn Smith offices; Phone/Security coverage | 2.2 |
| 05/21/10 | TAR | Travel to/from Clifton Park Storage facility to meet with FBI re return of evidence; meeting with FBI agents | 2.5 |
| 05/22/10 | WJB | YOLO Cruises:  Retrieve Internet and website and news material as background for Receiver report | 0.2 |
| 05/22/10 | WJB | Review Bear Stearns statements requested by J Dunn for September and October 2004 and consider delivery of same in light of change of trustee the prior week; Prepare and send e-mail to J Dunn with statements per her request | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                        Page 39
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 05/22/10 | WJB | Review motion by Messrs. McGinn and Smith to stay SEC activity for Fifth Amendment reasons | 0.1 |
| 05/22/10 | WJB | Review L Smith opposition to preliminary injunction and consider facts reported in pleadings filed | 0.3 |
| 05/24/10 | WJB | Prepare e-mail to SEC counsel regarding resignation of Smith Trust trustee as received from J Dunn | 0.1 |
| 05/24/10 | WJB | Prepare email Albany office staff regarding SEC depositions and arranging for facilities and assistance | 0.1 |
| 05/24/10 | WJB | Prepare e-mail SEC on Pine Street space issues in relation to potential dismissal of Pine Street | 0.1 |
| 05/24/10 | WJB | Telephone call from L Mehraban at SEC regarding Pine Street space | 0.1 |
| 05/24/10 | WJB | Review J Dunn information request and prepare reply based upon M Lasch, T Welles e-mail report | 0.2 |
| 05/24/10 | WJB | Prepare e-mail M Lasch, T Welles regarding space access issues | 0.1 |
| 05/24/10 | WJB | Telephone call from D Stoelting regarding J Dunn motion and trustee law | 0.2 |
| 05/24/10 | WJB | Review J Dunn motion regarding trust and conference SLW regarding rights of settlor to name trustee under NY law | 0.3 |
| 05/24/10 | SLW | Conference W Brown regarding terms of trust and removal and appointment of successor Trustees | 0.2 |
| 05/24/10 | K-K | Docket last day for Smith & McGinn to oppose Order to Show Cause | 0.2 |
| 05/24/10 | KEM | Research receiver tax obligations; Draft memo on same | 1.7 |
| 05/24/10 | TAR | Issues re SEC depositions; conferences with REH and K-H re same; Telephone call with WJB re same | 0.5 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                      Page 40
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/24/10 | TAR | Telephone call with TMB re correspondence received re receivership | 0.2 |
| 05/24/10 | TAR | Correspondence with WJB re investor letters and account information | 0.3 |
| 05/25/10 | WJB | Review e-mail from B Shea on Full Circle e-mail and use of roundtrip of funds and truncating process so that additional wires can be avoided; Prepare reply | 0.1 |
| 05/25/10 | WJB | Review minute entry on docket of case regarding no depositions this week and e-mail Phillips Lytle staff regarding canceling of conference rooms and deposition arrangements | 0.1 |
| 05/25/10 | WJB | Conference with D Keenholts regarding revisions to cease and desist letter to competitor regarding ability to solicit customers to transfer services | 0.3 |
| 05/25/10 | WJB | Telephone call to B Mumford regarding ongoing receivership process relating to Pine Street | 0.1 |
| 05/25/10 | WJB | Conference with M Lasch regarding follow-up communications with B Mumford concerning document production to Trust | 0.1 |
| 05/25/10 | KEM | Research tax obligations of receiver; Draft and revise memo on same | 4.8 |
| 05/25/10 | ALH1 | Participate in arbitration hearing on Taylor matter | 0.6 |
| 05/25/10 | TAR | Telephone call with M Rekucki re storage facility consolidation issues | 0.2 |
| 05/25/10 | TAR | Telephone calls with Assistant US Attorney Combs re evidence issues; Telephone call with J Carr re same | 0.3 |
| 05/26/10 | WJB | Review Firstline letter to Judge regarding attrition of customers, depreciation of asset value and consequences to estate; Prepare e-mail to D Keenholts regarding same | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                          Page 41
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/26/10 | WJB | Extended meeting with D Keenholts, J Carr, B Shea regarding review of letter from Firstline prior owner asserting allegations, attempting to acquire assets and making assertions regarding handling of Firstline accounts, obtaining facts, discussion of same, analysis and course of action | 1.0 |
| 05/26/10 | WJB | Conference with ALH1 regarding letter from prior Firstline owner and suggestion of letter to court regarding not posting on docket and providing background facts | 0.2 |
| 05/26/10 | WJB | Telephone call to T Welles regarding discussion of response to Smith trust request for tax returns of Pine Street and alternatives to same, providing K-1's | 0.2 |
| 05/26/10 | JPF2 | Livingston: Investigate law regarding statute of limitations applicable to claim for overpayment of salary and expense reimbursements | 1.4 |
| 05/26/10 | KEM | Email JAL re receiver tax obligation memo | 0.1 |
| 05/26/10 | ALH1 | Review of Point Security Letter regarding Alarm Trading | 0.2 |
| 05/26/10 | ALH1 | Multiple phone calls with chambers for chief judge, judge presiding over receivership case and magistrate judge re Point Security letter | 0.5 |
| 05/26/10 | ALH1 | Drafting of letter to court regarding Point Security Letter | 0.7 |
| 05/26/10 | ALH1 | Revisions to letter re Point Security | 0.1 |
| 05/26/10 | ALH1 | Telephone with Allegretta's counsel | 0.2 |
| 05/26/10 | TAR | Telephone call with A Glass & Door, Inc re security installation at McGinn Smith office; Correspondence with WJB re same | 0.3 |
| 05/27/10 | WJB | Prepare e-mail L Mehabran requesting copy of proposed preliminary injunction order | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                      Page 42
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/27/10 | WJB | Telephone call from D Stoelting, L Mehraban regarding proposed preliminary injunction order and standard of care for Receiver, discussion with defendants' counsel and point of view regarding same and need to do legal analysis regarding same | 0.3 |
| 05/27/10 | WJB | Conference ALH1 regarding research concerning standard of care for Receiver for preliminary injunction order | 0.2 |
| 05/27/10 | WJB | Prepare e-mail YKH regarding Firstline bankruptcy docket and order approving sale of contracts to Alarm Traders | 0.1 |
| 05/27/10 | WJB | Review e-mail from J Dunn on document production and forward to Pine Street personnel and counsel for advice | 0.2 |
| 05/27/10 | WJB | Conference with ALH1 regarding result of research on judicial immunity | 0.2 |
| 05/27/10 | WJB | Telephone call to B Mumford regarding documents for trust and proposed process for delivery to J Dunn, consultation regarding same and recommendations | 0.2 |
| 05/27/10 | WJB | Telephone call to B Mumford regarding scope of documents to be produced to J Dunn respecting Smith Trust and request to allow Receiver to proceed and process for same | 0.1 |
| 05/27/10 | WJB | Prepare e-mail J Dunn regarding terms of tender of documents and requesting confidentiality | 0.1 |
| 05/27/10 | WJB | Prepare comments to proposed letter from B Mumford to accompany document production and request to make all documents available other than tax returns | 0.2 |
| 05/27/10 | WJB | Prepare and send e-mail to J Dunn with documents made available by Pine Street for production in response to request | 0.2 |
| 05/27/10 | WJB | Prepare e-mails to D Stoelting regarding trust production of documents based upon comments made at court and identification for SEC of prior cooperation to produce documents and timeliness of same | 0.4 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                   Page 43
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 05/27/10 | WJB | Prepare e-mail ALH1 regarding sending letter to judges concerning Firstline prior owner communications with court | 0.2 |
| 05/27/10 | WJB | Review revised receivership order and consider comments to same | 0.1 |
| 05/27/10 | WJB | E-mail ALH1 regarding letter to court regarding Firstline | 0.1 |
| 05/27/10 | WJB | Prepare e-mail ALH1 requesting comments to proposed preliminary injunction order and review reply and consider improvements | 0.2 |
| 05/27/10 | WJB | Review consent letter to preliminary injunction from Mr. Koenig | 0.1 |
| 05/27/10 | K-K | Docket FirstLine Funding LLC debt due date to Security Systems | 0.2 |
| 05/27/10 | ALH1 | Legal research regarding liability standard of receiver under applicable law for terms of preliminary injunction order in response to M Konig question | 2.5 |
| 05/27/10 | ALH1 | Review and comment of proposed preliminary injunction order | 0.8 |
| 05/27/10 | ALH1 | E-mail to WJB regarding same | 0.2 |
| 05/27/10 | ALH1 | E-mail to WJB regarding proposed mini substantive consolidation language | 0.3 |
| 05/27/10 | ALH1 | Review of letter from Point Security counsel regarding Alarm Traders | 0.1 |
| 05/27/10 | ALH1 | E-mails to court, SEC and Point Security regarding same | 0.1 |
| 05/27/10 | TAR | Meetings with SEC re depositions | 0.3 |
| 05/27/10 | TAR | Issues re security and McGinn Smith voicemail; Conferences with WJB and McGinn Smith employees re same | 0.6 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                              Page 44
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 05/28/10 | WJB | Prepare demand letter to Mr. Livingston | 0.2 |
| 05/28/10 | WJB | Conference KJE regarding jurisdictional issues concerning claims versus Livingston and others | 0.1 |
| 05/28/10 | WJB | Prepare e-mail D Stoelting on Albany Law School inquiry on Allegretta status | 0.1 |
| 05/28/10 | WJB | Review format for broker receivables and e-mail Trish Trombley regarding request for glossary of terms | 0.2 |
| 05/28/10 | WJB | Conference with Trish Trombley regarding Livingston facts for establishment of claim | 0.2 |
| 05/28/10 | WJB | Review J Dunn e-mail regarding allegations and statements allegedly made by court and consider course of action | 0.2 |
| 05/28/10 | WJB | Conference with SEC regarding allegations contained in J Dunn e-mail and report on inaccuracies regarding same, background of what occurred and why and protection of stakeholders in Pine Street | 0.6 |
| 05/28/10 | WJB | Review M Warren e-mail from M&T on Full Circle zero balance account and conference B Shea regarding authority to deal with same | 0.2 |
| 05/28/10 | WJB | Telephone call from J Featherstonhaugh regarding announcement of delivery of additional subpoenas and agreement to accept service of process | 0.1 |
| 05/28/10 | WJB | Review subpoena served by Featherstonhaugh law firm (3) and consider production issues regarding same and discuss scope of same with B Shea concerning location of records | 0.5 |
| 05/28/10 | WJB | Review J Dunn e-mail to WJB and T Welles regarding alleged mistake in Pine Street calculations | 0.1 |
| 05/28/10 | ALH1 | Review of information relating to deposit makers for YOLO cruise | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                  Page 45
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/28/10 | ALH1 | Drafting of letter to Allegretta counsel regarding status of discussions | 0.4 |
| 05/28/10 | ALH1 | Multiple conversations with litigations and arbitration plaintiff's counsel | 0.4 |
| 05/28/10 | ALH1 | Updates to pending litigation and arbitration spreadsheet | 0.2 |
| 05/28/10 | TAR | Telephone calls with TMB re McGinn Smith phone messages and security issues | 0.3 |
| 05/28/10 | TAR | Telephone calls with McGinn Smith employees re voicemail issues; Meeting re same | 0.8 |
| 05/29/10 | WJB | Prepare initial draft of Receiver Report | 1.1 |
| 05/29/10 | WJB | Investigation of law regarding Receiver immunity and applicability of standards relating to business judgment rule | 0.4 |
| 05/29/10 | WJB | Prepare e-mail M Koenig, D Stoelting, J Featherstonhaugh, J Dunn regarding three subpoenas served by Featherstonhaugh law firm for production regarding L Smith issues | 0.2 |
| 05/29/10 | WJB | Review three subpoenas regarding documents requested by L Smith and forward to Messrs. Carr, Cooper and Welles with explanation of production and deposition process | 0.4 |
| 05/29/10 | JPF2 | Investigate law regarding standard of care applicable to receiver's business decisions | 1.7 |
| 05/29/10 | JPF2 | Draft emails to WJB summarizing law regarding standard of care applicable to receiver's business decisions | 0.2 |
| 05/29/10 | JPF2 | Telephone call with WJB regarding research issue on standard of care | 0.1 |
| 06/01/10 | WJB | Tickle dates for three subpoenas for J Carr, T Welles and B Cooper and attend to review of same relating to preliminary injunction hearing | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                    Page 46
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/01/10 | WJB | Prepare letter B Shea regarding depositing three subpoena checks into general account | 0.1 |
| 06/01/10 | WJB | Prepare reply e-mail to B Mumford on Pine Street Receiver Order now that same has been separated from larger preliminary injunction order | 0.1 |
| 06/01/10 | WJB | Review B Mumford e-mail regarding okay on access to space and arrangements at 99 Pine Street if Pine Street Capital is released from Receivership | 0.1 |
| 06/01/10 | WJB | Review proposed Allegreta status letter received from ALH1 and prepare reply | 0.1 |
| 06/01/10 | WJB | Prepare e-mail ALH1 regarding sending Allegreta letter | 0.1 |
| 06/01/10 | WJB | Telephone call from TAR regarding call from Featherstonhaugh law firm on where and whose deposition would be held that day by SEC and conference in K McGrath and D Stoelting at SEC regarding same and make arrangements regarding making space available for depositions at Phillips Lytle and discuss how to communicate same to Featherstonhaugh law firm | 0.3 |
| 06/01/10 | WJB | Review J Dunn e-mail on further subpoena and reply regarding process and service | 0.1 |
| 06/01/10 | WJB | Telephone call from B Shea, B Cooper, MHG regarding questions on production to Featherstonhaugh subpoena, process and scope | 0.3 |
| 06/01/10 | WJB | Review Featherstonhaugh response to SEC motion for protective order as filed with court | 0.1 |
| 06/01/10 | WJB | Telephone call from D Stoelting regarding questions concerning May/June 2009 $100,000 transfer possibly involving Mrs. Smith | 0.1 |
| 06/01/10 | WJB | Review T Welles e-mail in reply to J Dunn and reply to T Welles regarding okay to send regarding document production | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                          Page 47
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 06/01/10 | K-K | Docket deposition dates for Welles and Cooper | 0.2 |
| 06/01/10 | ALH1 | Telephone calls with pending litigation counterparties | 0.4 |
| 06/01/10 | ALH1 | Review of plaintiff brief regarding Chang proceeding | 0.4 |
| 06/01/10 | ALH1 | Review of multiple letters from FINRA regarding stay of pending arbitrations | 0.2 |
| 06/01/10 | TAR | Telephone call with WJB and J Featherstonhaugh re SEC Depositions; Issues re same | 0.6 |
| 06/01/10 | TAR | Telephone calls with B Shea re insurance and off-site storage issues | 0.4 |
| 06/01/10 | TAR | Issues re McGinn Smith voicemail; Conferences with T Berkeley, B Shea and D Keensholts re same | 0.6 |
| 06/01/10 | TAR | Research re jurisdiction of receivership claims; Preparation of memorandum re same | 3.2 |
| 06/01/10 | MHG | Telephone discussion with B Cooper regarding questions related to document production requested by parties | 0.2 |
| 06/01/10 | MHG | Telephone discussion with W Brown, B Cooper and B Shea re response to subpoena | 0.3 |
| 06/01/10 | MHG | Telephone discussion with J Carr re response to subpoena | 0.2 |
| 06/02/10 | WJB | Review final version of preliminary injunction order received from SEC and communicate comments regarding same | 0.6 |
| 06/02/10 | WJB | Meet with MHG, B Cooper and J Carr regarding potential document production in response to subpoenas received relating to preliminary injunction hearing, legal duties and scope of response | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                          Page 48
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/02/10 | WJB | Telephone call from L Mehraban and D Stoelting regarding standard of care for Receiver and preliminary injunction order, case law and suggestions regarding same | 0.3 |
| 06/02/10 | WJB | Prepare consent on behalf of Receiver to preliminary injunction order | 0.2 |
| 06/02/10 | WJB | Review document production status and depositions with MHG | 0.3 |
| 06/02/10 | WJB | Conference with J Featherstonhaugh regarding document production status and process | 0.1 |
| 06/02/10 | WJB | Conference with B Shea regarding identification of other entities associated with Pine Street Capital | 0.2 |
| 06/02/10 | WJB | Review preliminary injunction language as revised received from D Stoelting concerning duty of care | 0.2 |
| 06/02/10 | WJB | Prepare e-mail ALH1 regarding request to review preliminary injunction order | 0.1 |
| 06/02/10 | WJB | Review MHG draft e-mail to Featherstonhaugh and prepare revisions regarding document production | 0.1 |
| 06/02/10 | WJB | Prepare memo to file regarding conversation with J Featherstonhaugh regarding document production in connection with preliminary injunction hearing | 0.1 |
| 06/02/10 | ALH1 | Review of motion for default against McGinn and Smith individually | 0.2 |
| 06/02/10 | ALH1 | Review of draft PI Order language regarding liability | 0.2 |
| 06/02/10 | ALH1 | Drafting of letter regarding Allegretta proceeding and Receiver's position on proceeding against other defendants | 0.6 |
| 06/02/10 | TAR | Telephone call with WJB re contents of boxes returned by FBI; Telephone call with M Rekucki at storage facility re same | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                           Page 49
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/02/10 | TAR | Correspondence with B Shea and M Rekucki re storage facility insurance issues | 0.4 |
| 06/02/10 | MHG | Reviewed and compiled documents responsive to Subpoena and prepared letter to Mr Featherstonaugh | 0.5 |
| 06/02/10 | MHG | Met with J Carr, T Wells and B Cooper to review documents responsive to subpoena and prepare them for testimony | 4.5 |
| 06/02/10 | MHG | Prepared e-mail to Mr Featherstonaugh concerning documents responsive to Subpoenas | 0.1 |
| 06/03/10 | WJB | Telephone call from B Mumford regarding J Dunn comments on confidentiality | 0.1 |
| 06/03/10 | WJB | Conference with MHG regarding status and outcome of deposition of T Welles | 0.1 |
| 06/03/10 | WJB | Prepare multiple revisions of First Receiver Report in preparation for filing with District Court | 4.2 |
| 06/03/10 | WJB | Review SEC Memorandum of Law as filed with District Court | 0.1 |
| 06/03/10 | ALH1 | Review of pleadings and correspondence relating to pending arbitrations | 0.5 |
| 06/03/10 | ALH1 | Revisions to summary spreadsheet regarding same | 0.2 |
| 06/03/10 | ALH1 | Teleconference with Allegretta's counsel regarding same | 0.2 |
| 06/03/10 | TAR | McGinn Smith voicemail issues; Telephone calls with WJB and D Keenholts | 0.5 |
| 06/03/10 | TAR | Telephone calls with J Tibbits (investor) re account issues; Conference with WJB re same | 0.4 |
| 06/03/10 | TAR | Meetings at McGinn Smith off-site storage facility; Consolidation of storage units and document issues | 2.5 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                        Page 50
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/03/10 | MHG | Attended deposition of B Cooper and T Welles | 6.0 |
| 06/03/10 | MHG | Reviewed notes and prepared summary of Deposition testimony of T Welles and B Cooper | 0.5 |
| 06/04/10 | WJB | Telephone call from D Stoelting regarding outcome of preliminary injunction terms following meeting with Messrs. McGinn and Smith | 0.1 |
| 06/04/10 | WJB | Review revised preliminary injunction order as filed with District Court for incorporation of agreed upon terms | 0.3 |
| 06/04/10 | WJB | Review and discuss with B Shea request from U.S. Attorney's office for additional documents and how to provide | 0.2 |
| 06/04/10 | WJB | Revise consent to preliminary injunction order on behalf of Receiver, review preliminary injunction order as exhibit I | 0.8 |
| 06/04/10 | WJB | Prepare e-mail SEC with proposed corrections to preliminary injunction order as filed with Court | 0.2 |
| 06/04/10 | WJB | Prepare e-mail E Combes regarding need for thumb drive to copy documents requested by U.S. Attorney's Office | 0.1 |
| 06/04/10 | WJB | Respond to SEC e-mail on requested M Koenig changes to preliminary injunction order | 0.2 |
| 06/04/10 | WJB | Review revised preliminary injunction order with final changes | 0.2 |
| 06/04/10 | WJB | Revise consent to preliminary injunction by receiver based upon revised preliminary injunction order | 0.1 |
| 06/04/10 | WJB | Attend to filing of Consent to preliminary injunction order by Receiver | 0.2 |
| 06/04/10 | WJB | Attend to filing of Receiver's First Report | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                        Page 51
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/04/10 | WJB | Discuss with D Stoelting certain Pine Street issues related to release of Pine Street from Receivership and relationship with third parties | 0.2 |
| 06/04/10 | ALH1 | Review of first report of receiver | 0.3 |
| 06/04/10 | ALH1 | Teleconference with Allegretta's counsel regarding adjournment of upcoming hearings and other issues | 0.2 |
| 06/04/10 | ALH1 | Revisions and further drafting to letter regarding Receiver's position on Allegretta proceedings | 0.5 |
| 06/04/10 | TAR | Correspondence with M Rebucki re McGinn Smith off-site storage issues | 0.3 |
| 06/07/10 | WJB | Review preliminary injunction order as revised and received from L Mehraban on 6/4 | 0.1 |
| 06/07/10 | WJB | Review D Stoelting letter to court with proposed Pine Street order | 0.1 |
| 06/07/10 | WJB | Review final draft of preliminary injunction order received from L Mehraban at SEC | 0.1 |
| 06/07/10 | WJB | Prepare for preliminary injunction hearing and testimony | 0.1 |
| 06/07/10 | WJB | Review e-mail from B Shea on state and scope of document request from Asst. U.S. Attorney and e-mail E Combes to arrange for delivery pick-up and coordination on same; E-mail B Shea regarding same | 0.2 |
| 06/07/10 | WJB | Review SDFL Notice dismissing action and consider consequences for effect of filed Receiver Order because of way SDFL opened matter when Receiver Order was filed | 0.2 |
| 06/07/10 | WJB | Conference with JPF2 regarding SDFL action regarding Receiver Order and follow-up and send prior chart regarding Receiver Orders as filed in various jurisdictions | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                      Page 52
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|------|
| 06/07/10 | WJB | Review S Jones letter to District Court regarding testimony of Messrs. McGinn and Smith at preliminary injunction hearing and Fifth Amendment rights | 0.1 |
| 06/07/10 | WJB | Review J Dunn letter objecting to Pine Street Order pending resolution of preliminary injunction hearing | 0.1 |
| 06/07/10 | WJB | Review P Hacker letter and motion to FINRA to resign as counsel; E-mail ALH1 regarding same and requested follow-up | 0.1 |
| 06/07/10 | WJB | Review J Dunn e-mail requesting more Pine Street documents and coordinating with MHG regarding same | 0.1 |
| 06/07/10 | WJB | Telephone call from ALH1 regarding FINRA matters, stay and resignation motion by Mr. Hacker | 0.1 |
| 06/07/10 | WJB | Conference with JPF2 regarding Miami District Court and treatment of Receiver Order and treatment of case as closed and implications regarding same | 0.2 |
| 06/07/10 | WJB | Telephone call from M Koenig regarding protocol for sharing information with Receiver from Messrs. McGinn and Smith and how to accomplish same, legal considerations concerning scope of any confidentiality protections | 0.2 |
| 06/07/10 | WJB | Review FINRA second notice of complaint and e-mail to M Koenig regarding implications for Messrs. McGinn and Smith | 0.1 |
| 06/07/10 | JPF2 | Review docket information for all receivership order filings in district courts | 0.9 |
| 06/07/10 | JPF2 | Telephone calls with clerks office and judges chambers regarding significance of case closing order | 0.3 |
| 06/07/10 | ALH1 | Review to recent correspondence relating to FINRA actions | 0.2 |
| 06/07/10 | ALH1 | Revisions to summary of pending matters regarding same | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                         Page 53
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/07/10 | TAR | Correspondence with M Rebucki re McGinn Smith storage facility issues | 0.3 |
| 06/07/10 | TAR | Correspondence with WJB re investor concerns; Telephone calls with B Shea and J Tibbits re same | 0.5 |
| 06/07/10 | MHG | Telephone discussion with J Dunn concerning request for additional document; Telephone discussion with B Mumford | 0.5 |
| 06/08/10 | WJB | Prepare e-mail B Shea regarding requesting final decision from KeyBank on services provided without compensation or communication requesting transition of services by third week of June | 0.1 |
| 06/08/10 | WJB | Review e-mails from B Cooper regarding production of documents requested on 6/7 by J Dunn relating to Pine Street; E-mail from MHG regarding same and coordination | 0.1 |
| 06/08/10 | WJB | Conference with T Welles, B Cooper regarding review of documents from Pine Street to produce to J Dunn pursuant to request, appropriate confidentiality of other investors | 0.4 |
| 06/08/10 | WJB | Telephone call from B Mumford on documents to produce to J Dunn and appropriate redaction to preserve confidentiality of other investors | 0.1 |
| 06/08/10 | WJB | Conference with T Welles regarding additional documents located for production in response to J Dunn request and review redactions for other investor information as prepared by B Cooper | 0.2 |
| 06/08/10 | WJB | Review e-mail from M Shannon regarding FINRA proceeding and request for Receiver participation; Prepare reply to M Shannon regarding existence of court imposed stay | 0.1 |
| 06/08/10 | WJB | Prepare two emails ALH1 regarding FINRA conferences and attorney attendance, consider issues regarding same; Telephone call from FINRA regarding request to join call and decision on same | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                  Page 54
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/08/10 | WJB | Review documents from B Cooper for J Dunn production request and prepare e-mail J Dunn regarding same and forward same | 0.1 |
| 06/08/10 | WJB | Prepare reply e-mail to M Koenig regarding agreement by Receiver to make clarification on legal record during preliminary injunction hearing concerning preliminary injunction order on two points discussed by Receiver | 0.1 |
| 06/08/10 | WJB | Conference with B Cooper regarding additional information obtained regarding Pine Street relevant to J Dunn information request and arrange to produce same | 0.2 |
| 06/08/10 | WJB | Conference with B Cooper regarding correction of documents previously produced on one issue concerning transfers as provided to J Dunn | 0.1 |
| 06/08/10 | WJB | Prepare e-mails to parties in interest regarding inconsistencies and prior Pine Street produced information and provide information reconciling same | 0.7 |
| 06/08/10 | WJB | Send e-mail to parties in interest of redacted Pine Street Capital Partners information redacting investor information | 0.2 |
| 06/08/10 | WJB | Review and send Pine Street Capital interest payment schedule packet to parties in interest regarding J Dunn production request | 0.2 |
| 06/08/10 | WJB | Prepare reply e-mail to J Dunn concerning prior e-mail regarding statements made by magistrate as reported by J Dunn concerning production of documents and related matters | 0.4 |
| 06/08/10 | WJB | Review e-mail from J Carr regarding receipt of subpoena | 0.1 |
| 06/08/10 | WJB | Review J Dunn opposition as filed with District Court regarding trust being pierced | 0.1 |
| 06/08/10 | WJB | Telephone call from B Shea regarding fact of being served with subpoena and consider course of action regarding same and referral to individual counsel | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 55
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/08/10 | WJB | Review District Court case docket in preparation for testimony at preliminary injunction hearing | 0.1 |
| 06/08/10 | JPF2 | Prepare draft of letter to District Court for Southern District of Florida regarding closing of case | 0.7 |
| 06/09/10 | WJB | Conference with J Carr, B Shea regarding receipt of subpoenas from Mrs. Smith's counsel, handling of same and arranging for testimony time with counsel for Mrs. Smith | 0.3 |
| 06/09/10 | WJB | Attend preliminary injunction hearing at District Court including testimony as witness | 2.9 |
| 06/09/10 | WJB | Attend preliminary injunction hearing at District Court | 3.2 |
| 06/10/10 | WJB | Attend preliminary injunction hearing at District Court including testimony of Mr. McQuade, Mrs. Smith and T Welles | 3.9 |
| 06/10/10 | WJB | Attend continued preliminary injunction hearing at District Court | 3.2 |
| 06/10/10 | ALH1 | Review of correspondence from T O'Connor regarding arbitrations | 0.2 |
| 06/10/10 | TAR | Assisted SEC with document copies | 0.4 |
| 06/11/10 | WJB | Prepare e-mail to civil action parties regarding intent to release Pine Street monies based upon Pine Street order concerning receivership | 0.1 |
| 06/11/10 | WJB | Prepare e-mail T Welles, M Lasch, B Shea regarding process to release monies back to Pine Street from M&T accounts | 0.1 |
| 06/11/10 | WJB | Telephone call from B Coumbs regarding request for Quicken files and historical bank accounts | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 56
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/11/10 | WJB | Conference with TAR regarding facts concerning claims against T Livingston for unreimbursed credit card charges including wedding, overpaid compensation and life insurance policies and preparation of legal action regarding same and revisions to demand letter | 0.3 |
| 06/11/10 | WJB | Prepare e-mail B Shea regarding new assistant U.S. Attorney request concerning Quicken files and historical bank accounts | 0.1 |
| 06/11/10 | WJB | Attend continued preliminary injunction hearing at District Court | 2.4 |
| 06/11/10 | WJB | Attend closing arguments of preliminary injunction hearing at District Court including requesting court to continue TRO and arrangements for commencement of litigation on consent of parties | 2.6 |
| 06/11/10 | JPF2 | Telephone call with TAR regarding state law causes of action regarding T Livingston | 0.1 |
| 06/11/10 | ALH1 | Review of recent correspondence relating to FINRA proceedings | 0.3 |
| 06/11/10 | ALH1 | Conference with Allegretta's counsel regarding proceedings | 0.1 |
| 06/11/10 | TAR | Conference with WJB re claims against T Livingston; Review of documents and research re same | 3.1 |
| 06/11/10 | TAR | Revisions to demand letter to T Livingston | 0.4 |
| 06/11/10 | MHG | Consultation with TAR re litigation strategy TLivingston | 0.3 |
| 06/14/10 | WJB | Review Meyers vs. Integrated Alarm Services SDNY Complaint used as Plaintiff's exhibit 131 at preliminary injunction hearing and arrange to obtain copy | 0.1 |
| 06/14/10 | WJB | Prepare e-mail TAR regarding Livingston issues and status | 0.1 |
| 06/14/10 | SEO | Research USDC-SDNY website for docket sheet | 0.4 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                Page 57
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/14/10 | TAR | Meetings with B Shea and P Trombley re T Livingston matter; Review of Financial information re same | 1.8 |
| 06/14/10 | TAR | Research re preparing Livingston complaint concerning claims, statutes of limitation and jurisdiction | 2.4 |
| 06/15/10 | PKS | Review FINRA issue; E-mails with TAR regarding same | 0.3 |
| 06/15/10 | WJB | Prepare e-mail to A Afflex regarding Firstline documentation amendment for closing at request of selling parties regarding deposit | 0.1 |
| 06/15/10 | WJB | Telephone call to T McMullen regarding insurance review by outside consultant and consider issues, approaches and cost | 0.2 |
| 06/15/10 | WJB | Consider T Livingston statute of limitations issues and discuss with ESB issue of bringing claims upon which statute of limitations has passed and ethical duties relating to same | 0.1 |
| 06/15/10 | TAR | Research re FINRA jurisdiction over Livingston claims; Conference with PKS and correspondence with WJB re same | 3.3 |
| 06/15/10 | TAR | Telephone calls with T Trombley and B Shea re Livingston employment issues | 0.3 |
| 06/15/10 | TAR | Meetings with B Shea re T Livingston claims | 0.6 |
| 06/16/10 | WJB | Telephone call from B Hoover regarding discussion of Benchmark intentions on sale | 0.2 |
| 06/16/10 | WJB | Telephone conference with Afflex regarding Firstline escrow, request to amend agreement and discuss reasons why an express receivers lack of interest in amending agreement | 0.2 |
| 06/16/10 | TAR | Preparation of T Livingston Statement of Claims | 3.6 |
| 06/16/10 | TAR | Review of FINRA filing procedures | 0.7 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                    Page 58
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/16/10 | TAR | Correspondence with B Shea re Livingston loan | 0.3 |
| 06/16/10 | TAR | Review of updated Livingston financial information; Correspondence with B Shea and WJB re same | 0.4 |
| 06/17/10 | PKS | Conference with WJB regarding FINRA issues re T Livingston | 0.2 |
| 06/17/10 | WJB | Review J Dunn supplemental exhibit list, agreement on extension of time to answer filed by Mr. Koenig and SEC Memorandum on Fifth Amendment inferences | 0.4 |
| 06/17/10 | WJB | Discuss FINRA rules with PKS regarding necessity to bring T Livingston claim under arbitration rules versus suing in District Court and applicable statute of limitations | 0.1 |
| 06/17/10 | TAR | Review of and revisions to T Livingston statement of claim; Research re new causes of action to allege in same | 2.9 |
| 06/17/10 | TAR | Telephone call with B Shea re T Livingston life insurance and loan issues; Correspondence with WJB re same | 0.4 |
| 06/17/10 | MHG | Consultation with TAR concerning strategy for preparation of statement of claim; Reviewed and revised statement of claim re Livingston | 0.8 |
| 06/18/10 | WJB | Review FINRA complaint prepared by TAR assuming FINRA jurisdiction | 0.1 |
| 06/18/10 | WJB | Continue review of Livingston FINRA Complaint; Prepare comments to same and e-mail same to TAR and suggestions on next steps | 0.4 |
| 06/18/10 | WJB | Conference with TAR regarding approach concerning Livingston claims and filing of same | 0.2 |
| 06/18/10 | WJB | Review new draft demand letter to Livingston based upon life insurance claim; E-mail TAR regarding approval of same | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                          Page 59
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/18/10 | WJB | Review Featherstonhaugh law firm memorandum of law on Fifth Amendment inferences to be drawn | 0.1 |
| 06/18/10 | ALH1 | Review of recent pleadings and correspondence filed relating to Allegretta proceeding | 0.2 |
| 06/18/10 | TAR | Revisions to Livingston statement of claim; Conferences with WJB re same | 3.5 |
| 06/18/10 | TAR | Telephone call with B Altman re time-line for proceeding; Correspondence re rents received | 0.5 |
| 06/18/10 | TAR | Telephone calls with CLT re T Livingston statement of claim; Correspondence re same | 0.8 |
| 06/18/10 | TAR | Research re causes of action for T Livingston statement of claim | 0.7 |
| 06/18/10 | TAR | Telephone calls with B Shea re T Livingston life insurance issues | 0.5 |
| 06/18/10 | MHG | Consultation with TAR regarding Livingston Statement of Claim; Reviewed and revised draft Statement of claim | 0.2 |
| 06/18/10 | CLT | Conference with TAR re status and plan for FINRA filing | 0.3 |
| 06/19/10 | WJB | Review Intervenor's Memorandum of Law on Fifth Amendment presumption to be drawn at preliminary injunction hearing | 0.1 |
| 06/19/10 | WJB | Review Featherstonhaugh Memorandum of Law filed on behalf of L Smith regarding Fifth Amendment presumption to be drawn regarding preliminary injunction hearing | 0.1 |
| 06/21/10 | PKS | Livingston matter - Review statement of claim; Conference regarding FINRA issues | 0.5 |
| 06/21/10 | WJB | Review ALH1 letter to FINRA examiner regarding hearing on final examination | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 60
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/21/10 | WJB | Review and prepare e-mail CLT regarding T Livingston Complaint to be filed in District Court | 0.3 |
| 06/21/10 | ALH1 | Drafting of letter regarding FINRA examination scheduled for June 22 | 0.5 |
| 06/21/10 | ALH1 | Teleconference with examiner regarding same | 0.2 |
| 06/21/10 | ALH1 | Drafting of letter regarding FINRA disciplinary proceeding | 0.6 |
| 06/21/10 | ALH1 | Review of recent correspondence regarding FINRA proceedings | 0.2 |
| 06/21/10 | ALH1 | Teleconference with various attorneys representing litigants | 0.3 |
| 06/21/10 | ALH1 | Revisions to litigations summary spreadsheet | 0.2 |
| 06/21/10 | CLT | Teleconferences with FINRA personnel re FINRA jurisdiction given suspension of McGinn Smith | 0.6 |
| 06/21/10 | CLT | Investigation of law re exclusivity of FINRA jurisdiction | 0.9 |
| 06/22/10 | WJB | Consider whether FINRA is appropriate or necessary jurisdiction; Two conferences with CLT regarding same | 0.2 |
| 06/22/10 | WJB | Prepare e-mail D Stoelting at SEC regarding thoughts on FINRA jurisdiction regarding Livingston claim | 0.1 |
| 06/22/10 | WJB | Telephone call to D Stoelting regarding FINRA jurisdiction and prepare e-mail regarding position taken by FINRA officers and forwarding of same | 0.2 |
| 06/22/10 | WJB | Review e-mail from D Stoelting regarding jurisdiction regarding Livingston claim and discuss with CLT to revamp pleading to NDNY action | 0.1 |
| 06/22/10 | WJB | Consider jurisdiction issues for NDNY complaint regarding Livingston and investigation of law regarding same | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                          Page 61
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/22/10 | WJB | Review NYS hospital closure report for possible implications on St. Mary's Hospital in Troy with Samaritan Hospital in Troy for potential effect on Seton Building in preparation for Thursday meeting with Seton officials | 0.1 |
| 06/22/10 | ALH1 | Conference with C Chung regarding Allegretta proceedings | 0.3 |
| 06/22/10 | ALH1 | Review of letter filed by Allegretta's counsel in proceeding | 0.2 |
| 06/22/10 | ALH1 | Review of pleadings relating to FINRA disciplinary proceeding | 0.2 |
| 06/22/10 | ALH1 | Review of recent correspondence relating to FINRA arbitration proceedings | 0.1 |
| 06/22/10 | CLT | Teleconference with Judith at FINRA re exclusivity of FINRA jurisdiction | 0.5 |
| 06/22/10 | CLT | Teleconference with Matthew at CRD re McGinn membership suspension | 0.3 |
| 06/22/10 | CLT | Investigation of law re exclusivity of FINRA jurisdiction | 0.3 |
| 06/22/10 | CLT | Transform statement of claim to NDNY complaint | 0.9 |
| 06/23/10 | WJB | Prepare letter M McGinn regarding NYS Department of Health, record retention and removal of records in accordance with law from Century Hill Drive premises | 0.1 |
| 06/23/10 | WJB | Review draft letter to M McGinn regarding role as custodian of medical records for Imaging Center | 0.1 |
| 06/23/10 | WJB | Conference with J Carr, B Shea regarding background facts on Seton medical building, unpaid real property taxes, problem in collecting rents and common area charges, potential value of building, fact of land lease, analysis and course of action in preparation for meeting with Seton on 6/24 | 0.5 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                              Page 62
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/23/10 | WJB | Review exhibits for Livingston Complaint, correct and revise Complaint and e-mail CWF regarding comments to Complaint and jurisdictional issues | 0.7 |
| 06/23/10 | WJB | Review and revise exhibits to Livingston Complaint | 0.2 |
| 06/23/10 | WJB | Review revised Complaint, approve same and e-mail CWF regarding same | 0.2 |
| 06/23/10 | CWF | Review ND Rules re commencement of action; Review complaint and forward to W Brown for approval to file; Draft Civil Cover Sheet and Summons and Complaint; Telephone conference with W Brown re substantial revisions that must be made to Complaint; Research secondary sources and federal statues re jurisdiction of Receiver to recover property; Revise Complaint; Telephone conference with William Brown re amendment of Complaint; E-file Summons and Complaint; Review SEC Complaint | 4.8 |
| 06/23/10 | ALH1 | Multiple phone conversations with Monterrey Bank regarding transfer of YOLO funds | 0.2 |
| 06/23/10 | ALH1 | Conference with M Newman regarding FINRA disciplinary proceeding | 0.3 |
| 06/23/10 | ALH1 | Review of pleadings filed in FINRA disciplinary proceeding | 0.2 |
| 06/23/10 | ALH1 | Drafting and revisions to letter to Monterrey Bank regarding transfer | 0.4 |
| 06/24/10 | WJB | Review 6/14 J Carr e-mail on Palisades loan regarding VAR | 0.1 |
| 06/24/10 | WJB | Review VAR documents and consider possible analysis of interdicting Pine Street distribution; E-mail J Carr regarding documents and financing statements regarding Palisades | 0.4 |
| 06/24/10 | WJB | Discuss legal rights against Palisades and amounts due with J Carr | 0.2 |
| 06/24/10 | WJB | Consider VAR II analysis and prepare e-mail to B Mumford regarding receiver position on legal grounds | 0.5 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                        Page 63
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/24/10 | WJB | Review e-mail from M Paley regarding 1099 file from B Cooper and prepare reply; Prepare e-mail B Cooper regarding obtaining 1099 file | 0.2 |
| 06/24/10 | WJB | Telephone message to V Roberti Sr. regarding Palisades loan and request that he call me | 0.1 |
| 06/24/10 | WJB | Telephone call to CWF regarding T Livingston service of process and e-mail same | 0.2 |
| 06/24/10 | ALH1 | Drafting of letter regarding withdraw of YOLO funds | 0.5 |
| 06/24/10 | ALH1 | Teleconference with C Parker regarding same | 0.1 |
| 06/25/10 | WJB | Prepare agenda for planned conference call with SEC regarding status | 0.3 |
| 06/25/10 | WJB | Telephone call from K Burns returning Receiver call to Mr. Roberti concerning Palisades claim, amount owed and course of action and request for timeline on process to develop repayment program | 0.3 |
| 06/25/10 | WJB | Revise agenda for SEC call and distribute same | 0.2 |
| 06/25/10 | ALH1 | Revisions to letter regarding receiver authorization  for wire | 0.1 |
| 06/25/10 | ALH1 | Multiple e-mails to C Parker and B Shea regarding same | 0.1 |
| 06/25/10 | ALH1 | Participatin in status conference re: FINRA disciplinary proceeding | 0.9 |
| 06/28/10 | WJB | Revise memo to file regarding F4W facts and $52,000 payment | 0.1 |
| 06/28/10 | ALH1 | Review of recent correspondence and notice relating to pending proceedings | 0.2 |
| 06/28/10 | ALH1 | Revisions to summary of proceedings regarding same | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                        Page 64
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/28/10 | TAR | Correspondence with M Rekucki re storage unit issues | 0.3 |
| 06/28/10 | TAR | Telephone call with P Macheti re Livingston claims; Review of complaint | 0.4 |
| 06/29/10 | WJB | Telephone call from J Morris at Pachalski Stang law firm regarding representation of Palisades and agreement to call back on Friday following receipt of loan documents to discuss process for substantive answer; Prepare memo to file regarding same | 0.2 |
| 06/29/10 | WJB | Prepare comments to TAR draft e-mail to counsel for Livingston regarding acceptance of service of process and surrender of vehicle | 0.1 |
| 06/29/10 | WJB | Locate prior e-mail identifying Honda vehicle driven by Mr. Livingston and forward to TAR for forwarding to Livingston counsel | 0.1 |
| 06/29/10 | ALH1 | Review of letter from Allegretta counsel regarding proposal to confirm arbitration award | 0.3 |
| 06/29/10 | TAR | Telephone calls with P Moschetti re Livingston lawsuit; Correspondence re same | 0.9 |
| 06/30/10 | TAR | Telephone call and correspondence to P Moschetti re Livingston vehicle | 0.3 |
| 07/01/10 | WJB | Conference TAR regarding communications with T Livingston counsel, insurance issues, attempt to locate T Livingston contact information and make attempted calls to work, home and cell regarding need for surrender of vehicle | 0.2 |
| 07/01/10 | WJB | Review P Sicluna small claims court action against Receiver and discuss course of action with J Carr and request to have him request plaintiff to dismiss in light of stay | 0.2 |
| 07/01/10 | WJB | Conference with J Carr regarding resolution of P Sicluna lawsuit | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                           Page 65
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 07/01/10 | WJB | Review e-mail from and prepare e-mail to TAR on co-lease of vehicle and insurance requirements regarding T Livingston | 0.1 |
| 07/01/10 | ALH1 | Review of letter from Allegretta's counsel regarding enforcement of judgment | 0.3 |
| 07/01/10 | ALH1 | Review of proposed stipulation from FINRA regarding disclipinary proceeding | 0.4 |
| 07/01/10 | ALH1 | E-mail to WJB regarding same | 0.2 |
| 07/01/10 | ALH1 | Review of pleadings from M Casolo bankruptcy | 0.5 |
| 07/01/10 | TAR | Correspondence with WJB and P Moschetti re Livingston vehicle; Returning telephone calls re same | 1.1 |
| 07/01/10 | TAR | Issues re Livingston vehicle; DMV searches re same | 0.5 |
| 07/01/10 | MHG | Consultation with TAR concerning Livingston vehicle; DMV search regarding title owner ($6.00 DMV charge) | 0.3 |
| 07/02/10 | WJB | Prepare e-mail B Shea regarding request from D Stoelting of SEC for copying certain information on to hard drive to be provided and return to SEC | 0.1 |
| 07/02/10 | WJB | Attempt to locate First Asst. U.S. Attorney document request letter from E Coombe and prepare e-mail E Coombe requesting identification of same | 0.6 |
| 07/02/10 | WJB | Telephone call from J Morris on behalf of Palisades to confirm engagement of representation and receipt of documents from Palisades regarding loans by McGinn Smith entities; Prepare memo to file regarding same | 0.1 |
| 07/02/10 | TAR | Correspondence with P Moschetti and WJB re vehicle lease issues | 0.3 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                       Page 66
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 07/06/10 | CWF | Telephone conference with clerk re filing of proof of service; Telephone conference with process service agency re Affidavit of Service for service of Scheduling Order and Civil Cover Sheet; File Proof of Service for Summons and Complaint; Email W Brown re follow up on Amended Complaint | 0.4 |
| 07/06/10 | ALH1 | Preparation for 7/7 hearing on FINRA disciplinary proceedings | 0.3 |
| 07/06/10 | ALH1 | Call with M Brustle regarding proof of auto insurance and business equipment | 0.2 |
| 07/06/10 | ALH1 | Review of recent correspondence regarding various FINRA arbitration proceedings | 0.3 |
| 07/07/10 | WJB | Review e-mail from L Mehraban regarding SEC subpoena to ADP; Prepare reply regarding same | 0.1 |
| 07/07/10 | ALH1 | Participation in hearing regarding FINRA disciplinary proceeding | 0.8 |
| 07/07/10 | ALH1 | Drafting of letter to D. Stoelting regarding FINRA proceedings | 0.3 |
| 07/08/10 | WJB | Listen to voicemail message from Assistant U.S. Attorney regarding additional information requests; Telephone message regarding reply regarding search for and delivery of additional information | 0.1 |
| 07/08/10 | WJB | Telephone call from B Shea regarding search for additional documents for production and delivery to Assistant U.S. Attorney | 0.1 |
| 07/08/10 | WJB | Review J Dunn e-mail regarding release of funds based upon July 7 Court Order and consider situation including review of Order for relevant provisions | 0.2 |
| 07/08/10 | WJB | Prep reply e-mail to J Dunn regarding receiver's intentions concerning release of trust money in light of Judge's decision and failure of appeal to run | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                           Page 67
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/08/10 | WJB | Telephone call L Mehraban regarding potential fraudulent conveyance claims involving trust and transfer of assets by Smiths | 0.1 |
| 07/08/10 | WJB | Telephone call Assistant U.S. Attorney regarding questions and arrangements regarding production of documents pursuant to request | 0.2 |
| 07/08/10 | WJB | Telephone call from J Dunn regarding Receiver's intention concerning release of trust fund and amount of Acumed distribution | 0.2 |
| 07/08/10 | CWF | Telephone conference with Process Server re Affidavit of Service relating to service of civil cover sheet and Scheduling Order; Send and read multiple emails concerning Affidavit of Service for civil cover sheet and Scheduling Order | 0.6 |
| 07/09/10 | WJB | Prep e-mail to E Coombs on request for clarification on bank account statements requested by Assistant U.S. Attorney | 0.1 |
| 07/09/10 | ALH1 | Revisions and further drafting of email to D.Stoelting regarding pending proceedings | 0.5 |
| 07/09/10 | ALH1 | Phone with B. Shea regarding YOLO business equipment | 0.1 |
| 07/09/10 | TAR | Telephone call with P Moschetti re extension to answer T Livingston complaint; Correspondence re same | 0.4 |
| 07/12/10 | WJB | Review e-mail from J Carr regarding letter from Citibank regarding T McGinn subpoena received at Citibank and prep reply to J Carr regarding forwarding directly to T McGinn | 0.1 |
| 07/12/10 | TLW2 | Telephone calls with Christine of Featherstonah's office re transfer of original deposition transcripts and signed/notarized signature page; met with representative of Fetherstonah's office to transfer same | 0.1 |
| 07/12/10 | CWF | Review Certificate of Insurance re Scheduling Order and civil cover sheet; Electronically file Certificate of Service | 0.4 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                     Page 68
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 07/12/10 | ALH1 | Phone with B. Shea regarding YOLO business property issues | 0.2 |
| 07/12/10 | TAR | Issues re water damage at 99 Pine Street; Site visit and preparation of update re same | 1.7 |
| 07/12/10 | TAR | Correspondence with WJB re Clifton Park off-site storage issues | 0.4 |
| 07/13/10 | WJB | Prep e-mail L Mehraban requesting transcripts of preliminary injunction hearing | 0.1 |
| 07/13/10 | TAR | Correspondence with R Moschetti and C Flansburg regarding extension to answer | 0.4 |
| 07/14/10 | WJB | Conference GFK regarding preparation for potential various asset sales, description of assets, proposed methodology and potential retention bonuses | 0.2 |
| 07/14/10 | WJB | Full Circle:  Telephone call from L Mejia regarding request for status report on alarm contracts and intentions with regard to sale | 0.2 |
| 07/14/10 | WJB | Check on status of Livingston stipulation on extension of time to answer or move | 0.1 |
| 07/14/10 | WJB | Telephone call from L Arnold at SEC regarding general questions | 0.1 |
| 07/14/10 | WJB | Extended telephone call with B Shea to discuss financial situation in 2003 and 2004 at time Smith trust was established to determine circumstances surrounding financial performance and available cash | 0.5 |
| 07/14/10 | TAR | Revisions to stipulation regarding extension to answer; Correspondence with P Moschetti regarding same | 0.4 |
| 07/15/10 | WJB | Prep reply e-mail to court regarding return of exhibits and no exhibits having been submitted by Receiver | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                           Page 69
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/15/10 | TAR | Correspondence with D Pearce and WJB re Livingston action | 0.4 |
| 07/16/10 | WJB | Telephone call from B Shea regarding schedule of commitments out of office and financial information follow-up | 0.1 |
| 07/16/10 | K-K | Docket last day for Livingston to respond to complaint | 0.2 |
| 07/19/10 | TAR | Correspondence with J Carr and WJB re off-site storage file issues | 0.4 |
| 07/20/10 | WJB | Telephone call L Mahraban regarding potential fraudulent conveyance lawsuit versus trust, FEIN payments and status of capital at time of creation of Smith trust, status of entry of Receiver order | 0.2 |
| 07/20/10 | WJB | Prep e-mail B Shea regarding 2003 and 2004 FIEN and IASG questions in relation to establishment of Smith trust | 0.2 |
| 07/20/10 | WJB | Prep notes on potential fraudulent conveyance issues regarding Smith trust | 0.1 |
| 07/20/10 | WJB | Revise e-mail to B Shea regarding facts concerning Smith trust establishment | 0.2 |
| 07/20/10 | WJB | Review SIPC letter, review response and forward same to SEC regarding question concerning potential SIPC insurance | 0.2 |
| 07/20/10 | WJB | Review SIPA provision referred to by SIPC in termination letter | 0.1 |
| 07/20/10 | WJB | E-mail J Carr regarding request copy of Seton lease analysis in order to evaluate monetary options | 0.1 |
| 07/20/10 | WJB | Prep letter P Siculana regarding withdrawal of small claims court action based upon federal court order and lack of decision on paid time off | 0.1 |
| 07/20/10 | WJB | Review two faxes from B Shea regarding 2003 and 2004 transactions related to potential fraudulent conveyance claim | 0.3 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                             Page 70
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 07/20/10 | WJB | Telephone call B Shea regarding follow-up on explanation of two faxes concerning 2003 and 2004 transactions relevant to analysis concerning potential fraudulent conveyance claim | 0.2 |
| 07/20/10 | TAR | Coordination of file removal from storage facility with WJB and J Carr | 0.4 |
| 07/20/10 | TAR | Correspondence with M Rekucki re storage unit issues; Telephone call re same | 0.5 |
| 07/20/10 | TAR | Conference with MHG re Seton Hall Associates lease issue | 0.2 |
| 07/21/10 | TLW2 | Draft, edit and finalize letter enclosing copies of Cooper and Welles deposition transcripts to all parties; Distribute same | 0.2 |
| 07/21/10 | ALH1 | Drafting of e-mail regarding YOLO cruise cancellation | 0.6 |
| 07/22/10 | WJB | Conference J Carr and B Shea regarding potential mechanics lien on imaging center property | 0.1 |
| 07/22/10 | WJB | Review materials from B Shea concerning 2003 and 2004 financial situation and impact upon establishment of Smith trust concerning potential Receiver claims including conference B Shea to review financial statements and discuss impact and analysis | 1.1 |
| 07/22/10 | TAR | Receipt and review of response from P Moschetti re Livingston claims; Conferences with WJB and B Shea re same | 0.9 |
| 07/23/10 | WJB | Prep e-mail M Guidry and B Bronstein on Benchmark sales agency check and requesting information on authority to make payment to Benchmark sales agency rather than payees of Note | 0.2 |
| 07/23/10 | WJB | Review proposed preliminary injunction order for any possible provisions and consistent with prior Judge Homer decision | 0.0 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 71
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/23/10 | WJB | Prep e-mail J Carr regarding follow up on P Siculana withdrawal of small claims court action regarding paid time off | 0.1 |
| 07/23/10 | WJB | Prep letter to Judge Homer requesting entry of preliminary injunction order and attend to filing of same | 0.3 |
| 07/23/10 | WJB | Telephone D Stoelting regarding entry of preliminary injunction order, disclosure of existence of annuity agreement entered into in connection with Smith trust, recollection of testimony at preliminary injunction hearing, review notes regarding same and discussion of intent of Smith beneficiaries concerning trust, legal analysis and implications | 0.7 |
| 07/23/10 | WJB | Review preliminary injunction order as signed by Court and necessary follow up regarding same | 0.2 |
| 07/23/10 | WJB | Benchmark:  Review e-mail from Benchmark regarding payment of interest payments to Benchmark sales agency, authority for same; Prep reply e-mail concerning 1099 and review promissory note | 0.3 |
| 07/23/10 | WJB | Prep letter to P Siculana confirming telephone conversations with her and her husband concerning paid time off and need to withdraw claim at Albany small claims court; Revise same | 0.3 |
| 07/23/10 | KEM | Benchmark - Speak with WJB re 1099 - W-9 requirements for interest payment | 0.1 |
| 07/23/10 | ALH1 | Drafting of e-mail regarding cancellation of YOLO cruise booking | 0.5 |
| 07/23/10 | TAR | Travel to/from off-site storage facility to meet with J Carr | 0.9 |
| 07/23/10 | TAR | Review of documents at off-site storage facility | 2.1 |
| 07/26/10 | WJB | Telephone call from Elizabeth Coombs regarding preliminary injunction order and trust fraudulent conveyance potential claim and response to document request | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                               Page 72
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/26/10 | WJB | Prep reply letter to C Norman regarding Shoma Group nature of interest | 0.1 |
| 07/26/10 | TAR | Review of Business Corporation Law re T Livingston claim re repurchase of shares | 0.8 |
| 07/27/10 | WJB | Review stock purchase agreement regarding Mr Livingston and J Carr comments regarding same in connection with claim of obligation to repurchase stock | 0.1 |
| 07/27/10 | TAR | Telephone call with E Comb regarding documents inventoried by the FBI; Correspondence with WJB regarding same | 0.4 |
| 07/28/10 | WJB | Revise e-mail to SEC regarding suggestions regarding stay bonus for staff and others, research regarding same, prep initial calculations based upon information concerning payroll | 0.9 |
| 07/28/10 | WJB | Extended discussion with L Mahraban and D Stoelting regarding legal research on Smith trust and annuity, possible available exemption claims in New York Sate and analysis regarding same | 0.5 |
| 07/28/10 | TAR | Preparation of response to P Moschetti regarding claims against T Livingston; Conference with WJB regarding same; Telephone call with B Shea regarding same | 1.4 |
| 07/28/10 | MHG | Consultation with TAR regarding T Livingston claims | 0.3 |
| 07/29/10 | WJB | Review draft reply letter to Mr Livingston's counsel regarding stock purchase and expense card claims and defenses | 0.1 |
| 07/29/10 | WJB | Review Smith annuity received from SEC | 0.1 |
| 07/29/10 | WJB | Review e-mail from D Smith requesting prior report in electronic files concerning payment of fees and prep e-mail B Shea requesting location and identification of same | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                        Page 73
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/29/10 | WJB | Conference GFK regarding spendthrift provision in Smith trust agreement and review debtor creditor law regarding same | 0.2 |
| 07/29/10 | WJB | Conference JPF regarding request for investigation of law on potential exemption claims regarding Smith annuity under applicable New York law | 0.2 |
| 07/29/10 | WJB | Follow up conference JPF regarding questions regarding annuity agreements under applicable New York CPLR and insurance law | 0.1 |
| 07/29/10 | WJB | Conference SLW regarding New York estates power and trust law impact upon spendthrift provisions relevant to Smith trust | 0.2 |
| 07/29/10 | WJB | Review and revise proposed reply letter to Mr Livingston's counsel regarding stock purchase agreement and appropriateness of expenses; Review two July 21 P Moschetti letters regarding Livingston's asserted claims | 0.6 |
| 07/29/10 | WJB | Conference TAR to review proposed reply letter to Livingston's counsel, background facts and tone of response | 0.2 |
| 07/29/10 | WJB | Telephone call B Shea regarding financial analysis regarding 2003 and 2004 transactions | 0.1 |
| 07/29/10 | WJB | Two telephone calls L Mahraban at SEC and JPF regarding case law on annuities under applicable New York law, background facts and discussion of whether claim of exemption could be asserted | 0.4 |
| 07/29/10 | SLW | Conference WJB regarding spendthrift issues concerning Smith Trust | 0.2 |
| 07/29/10 | JPF2 | Conference with WJB regarding research issue | 0.2 |
| 07/29/10 | JPF2 | Investigate law regarding ability of creditor to exercise remedies against annuity held by debtor | 1.9 |
| 07/29/10 | JPF2 | Conference with WJB regarding research results re annuity | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                          Page 74
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 07/29/10 | JPF2 | Telephone calls with WJB and SEC regarding annuity research results | 0.2 |
| 07/29/10 | TAR | Revisions to Livingston response; Conference with WJB regarding same | 0.4 |
| 07/30/10 | WJB | Consider issues concerning Smith trust and role of Receiver regarding same | 0.1 |
| 07/30/10 | WJB | Prep list of items for call with SEC; Participate in call with L Mahraban and D Stoetling regarding pending matters including who will commence fraudulent conveyance action involving trust issues and agreement on same, agreement on facts as understood and course of action | 0.7 |
| 07/30/10 | WJB | Conference JPF regarding ultimate results of research on annuity issues | 0.2 |
| 07/30/10 | WJB | Telephone call from L Mahraban regarding availability of general SEC ability regarding certain assets | 0.2 |
| 07/30/10 | WJB | Prep letter M Tolcott regarding Firstline investor identity in response to his letter received by fax concerning Firstline investments with unidentified investors | 0.1 |
| 07/30/10 | WJB | Review e-mail from SEC with D Smith handwritten notes and consider impact of same | 0.2 |
| 07/30/10 | WJB | Prep e-mail SEC with internal report concerning fees taken from funds by D Smith and T McGinn | 0.1 |
| 07/30/10 | WJB | Prep e-mail D Smith regarding LLC fee chart retrieved from company records at his request concerning fees charged to funds | 0.2 |
| 07/30/10 | JPF2 | Further review of case law regarding applicability annuity exemption to enforcement rights | 1.0 |
| 07/30/10 | JPF2 | Conference with WJB regarding the same | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 75
September 3, 2010


                        CURRENT FEES                                        $125,456.00



FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Professional Services PAYEE: Loudon Locksmith Services; REQUEST#: 491207; DATE: 4/21/2010; Re: McGinn Smith | 330.48 |
| Professional Services PAYEE: Loudon Locksmith Services; REQUEST#: 491345; DATE: 4/22/2010; Re: McGinn Smith | 421.20 |
| Filing Fee PAYEE: Clerk, U.S. District Court; REQUEST#: 491421; DATE: 4/22/2010; Arizona | 39.00 |
| Filing Fee PAYEE: Clerk - Southern District Of Florida; REQUEST#: 491422; DATE: 4/22/2010. | 350.00 |
| Filing Fee PAYEE: Clerk - Columbia County; REQUEST#: 491423; DATE: 4/22/2010. | 305.00 |
| Filing Fee PAYEE: Palm Beach County Clerk; REQUEST#: 491424; DATE: 4/22/2010. | 330.00 |
| Filing Fee PAYEE: Excalibur Abstract; REQUEST#: 491425; DATE: 4/22/2010. | 25.00 |
| Filing Fee PAYEE: Clerk of The Court; REQUEST#: 491426; DATE: 4/22/2010; Vero Beach | 280.50 |
| Telephone (Long Distance Only) Telephone; 7138856210, 4 Mins. Ext: 7020 | 0.80 |
| Telephone (Long Distance Only) Telephone; 3055235100, 8 Mins. Ext: 7020 | 1.60 |
| Telephone (Long Distance Only) Telephone; 7723880656, 4 Mins. Ext: 7020 | 0.80 |
| Telephone (Long Distance Only) Telephone; 6023227200, 6 Mins. Ext: 7020 | 1.20 |
| Overnight Courier FX to District of Arizona/United States District Court | 25.24 |
| Overnight Courier FX to Excalibur Abstract | 15.12 |
| Overnight Courier FX to Vero Beach County Clerks Office | 26.11 |
| Overnight Courier FX to Anne Jurcsak | 17.80 |
| Overnight Courier FX to Kathy Culella | 15.12 |
| Overnight Courier FX to Palm Beach County Clerks Office | 26.11 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                          Page 76
September 3, 2010

| | |
|---|---|
| Overnight Courier FX to Southern Distric of Florida/United States District Court | 26.11 |
| Filing Fee PAYEE: County Clerk - Schenectady; REQUEST#: 491582; DATE: 4/23/2010. - 33474.4 WJB, as Receiver of McGinn, Smith & Co. (Case Administration) Order to Show Cause | 195.00 |
| Miscellaneous PAYEE: Jurcsak, Anne; REQUEST#: 491588; DATE: 4/23/2010. - 33474.4 WJB, as Receiver of McGinn, Smith & Co. (Case Administration) Reimbursement of filings fee | 204.00 |
| Overnight Courier AJB3 - Fed Ex to Ms Anne Jurcsak re Case Admin | 21.61 |
| Overnight Courier AJB3 - Fed Ex to Schenectady County Clerk's Office  re Case Admin | 21.61 |
| Telephone (Long Distance Only) Telephone; 5613552991, 7 Mins. Ext: 7020 | 1.40 |
| Telephone (Long Distance Only) Telephone; 5045863510, 1 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 2013695657, 12 Mins. Ext: 7020 | 2.40 |
| Telephone (Long Distance Only) Telephone; 8316252345, 3 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 5045863510, 2 Mins. Ext: 7020 | 0.40 |
| Telephone (Long Distance Only) Telephone; 8316494600, 6 Mins. Ext: 7020 | 1.20 |
| Telephone (Long Distance Only) Telephone; 9542437209, 12 Mins. Ext: 7089 | 2.40 |
| Duplicating A1, 47 Page(s) | 4.70 |
| Duplicating A1, 74 Page(s) | 7.40 |
| Duplicating P3, 164 Page(s) | 16.40 |
| Filing Fee PAYEE: Eagle County Clerk; REQUEST#: 491652; DATE: 4/26/2010. - 33474.00004 Brown, William J as Receiver of McGinn, Smith & Co., Inc. et al | 201.00 |
| Miscellaneous PAYEE: U.S. District Court for the District of Colorado; REQUEST#: 491653; DATE: 4/26/2010. - 33474.00004 Brown, William J as Receiver of McGinn, Smith & Co., Inc. et al (Case Administration) | 39.00 |
| Professional Services PAYEE: Ritschdorff, Todd A.; REQUEST#: 491670; DATE: 4/26/2010; Locks and related tools to change locks at McGinn Smith | 106.82 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                      Page 77
September 3, 2010

| | |
|---|---:|
| Duplicating E1, 68 Page(s) | 6.80 |
| Duplicating E2, 97 Page(s) | 9.70 |
| Facsimile 13033352714, 33 Page(s) | 34.60 |
| Facsimile 13054066473, 3 Page(s) | 3.20 |
| Overnight Courier AJB3 - UPS to United States District Court re Case Administration | 46.06 |
| Overnight Courier AJB3 - UPS to Eagle County Clerk's Office re Case Administration | 45.26 |
| Telephone (Long Distance Only) Telephone; 9707482000, 5 Mins. Ext: 7020 | 1.00 |
| Telephone (Long Distance Only) Telephone; 3038443433, 16 Mins. Ext: 7020 | 3.00 |
| Telephone (Long Distance Only) Telephone; 9375626055, 2 Mins. Ext: 7020 | 0.40 |
| Telephone (Long Distance Only) Telephone; 6023227200, 3 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 5613552992, 2 Mins. Ext: 7020 | 0.40 |
| Telephone (Long Distance Only) Telephone; 5613552992, 3 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 5613552992, 6 Mins. Ext: 7020 | 1.20 |
| Travel Expense Brown, William J; WJB 04/20-04/21/10 Hotel for Amanda Blidy while in Albany, NY for McGinn Smith matter; 05/12/10 | 113.99 |
| Travel Meals Brown, William J; WJB 04/20-04/21/10 Trip to Albany, NY for McGinn Smith receivership appointment and intial visit to premises; 05/12/10 | 47.63 |
| Telephone (Long Distance Only) Telephone; 5613552992, 4 Mins. Ext: 7020 | 0.80 |
| Telephone (Long Distance Only) Telephone; 8022293045, 8 Mins. Ext: 7020 | 1.40 |
| Telephone (Long Distance Only) Telephone; 7138856210, 3 Mins. Ext: 7089 | 0.60 |
| Outside Printing VENDOR: Cynthia Sullivan; INVOICE#: PC042810; DATE: 4/28/2010 - E Lederer - Copies | 1.05 |
| Duplicating E1, 160 Page(s) | 16.00 |
| Duplicating E1, 24 Page(s) | 2.40 |
| Duplicating E1, 158 Page(s) | 15.80 |
| Duplicating E1, 6 Page(s) | 0.60 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004  Case Administration                                                    Page 78
September 3, 2010

| | |
|---|---:|
| Facsimile 13015274873, 110 Page(s) | 115.20 |
| Facsimile 13015274873, 33 Page(s) | 34.80 |
| Travel Expense Hill, Allan L; ALH1-4/26/10, Trip to Albany re: Meeting with WJB | 162.00 |
| Overnight Courier FedEx to Vanier Martin | 17.48 |
| Overnight Courier FedEx to Archna Curry | 17.48 |
| Overnight Courier FedEx to Nicole C. Haynes | 17.48 |
| Overnight Courier FedEx to Bola Aguda | 17.48 |
| Overnight Courier FedEx to Robert L Geltzer | 17.48 |
| Overnight Courier FedEx to Adam J Gana | 17.48 |
| Overnight Courier FedEx to Christine Sgarlata | 17.48 |
| Overnight Courier FedEx to Scott R. Almas, Esq. | 17.48 |
| Telephone (Long Distance Only) Telephone; 8642394677, 1 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 5045863510, 2 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 5045863510, 2 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 5045863510, 1 Mins. Ext: 7020 | 0.20 |
| Miscellaneous VENDOR: HSBC Bank USA; INVOICE#: 4304-4/28/10; DATE: 4/28/2010 4/21 GoDaddy.com - Domain name registration | 69.25 |
| Miscellaneous VENDOR: HSBC Bank USA; INVOICE#: 4304-4/28/10; DATE: 4/28/2010 4/22 GoDaddy.com - Search Engine visibility | 29.99 |
| Miscellaneous VENDOR: HSBC Bank USA; INVOICE#: 4304-4/28/10; DATE: 4/28/2010 4/26 GoDaddy.com - Personal email/calendar/file folder | 14.28 |
| Filing Fee PAYEE: Clerk of The Court; REQUEST#: 492018; DATE: 4/29/2010. - 33474.00004 Brown, William J as Receiver of McGinn Smith & Co Inc et al (Case Administration) Order and Complaint | 39.00 |
| Filing Fee PAYEE: Jeffrey S Eaton, Clerk of Court, USDC; REQUEST#: 492020; DATE: 4/29/2010. - 33474.00004 Brown, William J as Receiver of McGinn Smith & Co Inc et al (Case Administration) Order | 39.00 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                Page 79
September 3, 2010

| | |
|---|---:|
| Filing Fee PAYEE: Fulton County Clerk; REQUEST#: 492021; DATE: 4/29/2010. - 33474.00004 Brown, William J as Receiver of McGinn Smith & Co Inc et al (Case Administration) Order | 45.00 |
| Filing Fee PAYEE: Montgomery County Clerk; REQUEST#: 492022; DATE: 4/29/2010. - 33474.00004 Brown, William J as Receiver of McGinn Smith & Co Inc et al (Case Administration) Order | 45.00 |
| Filing Fee PAYEE: Clerk, U.S. District Court; REQUEST#: 492025; DATE: 4/29/2010. - 33474.00004 Brown, William J as Receiver of McGinn Smith & Co Inc et al (Case Administration) Order and Complaint | 39.00 |
| Filing Fee PAYEE: Cook County Recorder of Deeds; REQUEST#: 492026; DATE: 4/29/2010. - 33474.00004 Brown, William J as Receiver of McGinn Smith & Co Inc et al (Case Administration) Order | 100.00 |
| Filing Fee PAYEE: Clerk Of The Court, Pinellas County; REQUEST#: 492027; DATE: 4/29/2010. - 33474.00004 Brown, William J as Receiver of McGinn Smith & Co Inc et al (Case Administration) Order | 289.00 |
| Overnight Courier AJB3 - UPS to Northern District of Illinois re Case Administration | 38.09 |
| Overnight Courier AJB3 - UPS to Clerk US District Court re Case Administration | 46.06 |
| Overnight Courier AJB3 - UPS to Fulton County Clerk re Case Administration | 26.96 |
| Overnight Courier AJB3 - UPS to Jeffrey S Eaton, Clerk of the Court, USDC re Case Administration | 29.32 |
| Overnight Courier AJB3 - UPS to Pinellas County Clerk of Court re Case Administration | 40.71 |
| Overnight Courier AJB3 - UPS to Montgomery County Clerk's Office re Case Administration | 28.78 |
| Overnight Courier AJB3 - UPS to Cook County Recorder of Deeds re Case Administration | 33.81 |
| Duplicating E1, 38 Page(s) | 3.80 |
| Duplicating E2, 384 Page(s) | 38.40 |
| Postage Package to Michael J. Newman | 1.90 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 80
September 3, 2010

| | |
|---|---|
| Telephone (Long Distance Only) Telephone; 9178648740, 3 Mins. Ext: 7020 | 0.40 |
| Telephone (Long Distance Only) Telephone; 8642394677, 3 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 8024421043, 2 Mins. Ext: 7020 | 0.40 |
| Telephone (Long Distance Only) Telephone; 9548855985, 1 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 8024421043, 1 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 9178648740, 3 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 9045491900, 6 Mins. Ext: 7020 | 1.20 |
| Telephone (Long Distance Only) Telephone; 8028282505, 4 Mins. Ext: 7020 | 0.80 |
| Telephone (Long Distance Only) Telephone; 8024421043, 1 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 9178648740, 4 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 3124355670, 4 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 8029516395, 5 Mins. Ext: 7020 | 1.00 |
| Telephone (Long Distance Only) Telephone; 3126035656, 6 Mins. Ext: 7020 | 1.20 |
| Telephone (Long Distance Only) Telephone; 7274647000, 6 Mins. Ext: 7020 | 1.20 |
| Telephone (Long Distance Only) Telephone; 7727705185, 6 Mins. Ext: 7020 | 1.20 |
| Telephone (Long Distance Only) Telephone; 9178648740, 3 Mins. Ext: 7020 | 0.40 |
| Telephone (Long Distance Only) Telephone; 9548855985, 1 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 7722263164, 5 Mins. Ext: 7020 | 0.80 |
| Filing Fee PAYEE: Clerk, U.S. District Court; REQUEST#: 492107; DATE: 4/30/2010; Arizona | 39.00 |
| Filing Fee PAYEE: Clerk of The Court; REQUEST#: 492108; DATE: 4/30/2010; Vero Beach County Clerk | 280.50 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                    Page 81
September 3, 2010

| | |
|---|---:|
| Filing Fee PAYEE: Palm Beach County Clerk; REQUEST#: 492110; DATE: 4/30/2010. | 330.00 |
| Filing Fee PAYEE: Clerk - Southern District Of Florida; REQUEST#: 492112; DATE: 4/30/2010. | 350.00 |
| Filing Fee PAYEE: Clerk of The Court; REQUEST#: 492114; DATE: 4/30/2010; Northern District of Illinois | 39.00 |
| Filing Fee PAYEE: Montgomery County Clerk; REQUEST#: 492130; DATE: 4/30/2010. | 45.00 |
| Filing Fee PAYEE: Fulton County Clerk; REQUEST#: 492132; DATE: 4/30/2010. | 45.00 |
| Filing Fee PAYEE: Jeffrey S Eaton, Clerk of Court, USDC; REQUEST#: 492133; DATE: 4/30/2010. | 39.00 |
| Filing Fee PAYEE: Eagle County Clerk; REQUEST#: 492135; DATE: 4/30/2010. | 201.00 |
| Filing Fee PAYEE: U.S. District Court for the District of Colorado; REQUEST#: 492136; DATE: 4/30/2010. | 39.00 |
| Filing Fee PAYEE: Clerk, U.S. District Court; REQUEST#: 492137; DATE: 4/30/2010. | 39.00 |
| Filing Fee PAYEE: County Clerk - Albany; REQUEST#: 492171; DATE: 4/30/2010. | 5.00 |
| Filing Fee PAYEE: County Clerk - Columbia; REQUEST#: 492173; DATE: 4/30/2010. | 210.00 |
| Filing Fee PAYEE: Saratoga County Clerk; REQUEST#: 492174; DATE: 4/30/2010. | 209.00 |
| Filing Fee PAYEE: County Clerk - Schenectady; REQUEST#: 492175; DATE: 4/30/2010. | 200.00 |
| Duplicating A1, 1 Page(s) | 0.10 |
| Overnight Courier FX to Vero Beach County Clerks Office | 26.11 |
| Overnight Courier FX to Albany County Clerks Office | 17.48 |
| Overnight Courier FX to Schenectady County Clerks Office | 20.82 |
| Overnight Courier FX to Eagle County Clerks Office | 46.85 |
| Overnight Courier FX to Columbia County Clerks Office | 20.82 |
| Overnight Courier FX to Alfred A Arraj, US Courthouse | 28.06 |
| Overnight Courier FX to Jeffrey S Easton | 20.82 |
| Overnight Courier FX to Fulton County Clerk | 21.48 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                         Page 82
September 3, 2010

| | |
|---|---|
| Overnight Courier FX to Montgomery County Clerks Office | 16.94 |
| Overnight Courier FX to Pinellas County Clerk of Court | 44.87 |
| Overnight Courier FX to Middle District of Florida Clerk US District Court | 42.20 |
| Overnight Courier FX to Palm Beach County Clerk's Office | 26.11 |
| Overnight Courier FX to Southern District of Florida United States District Court | 26.11 |
| Overnight Courier FX to District of Arizona United States District Court | 29.04 |
| Overnight Courier FX to Saratoga County Clerk | 18.66 |
| Overnight Courier FX to Cook County Recorder of Deeds | 49.91 |
| Overnight Courier FX to Eastern Division Nothern District of Illinois | 38.91 |
| Filing Fee PAYEE: Ritschdorff, Todd A.; REQUEST#: 492180; DATE: 5/3/2010. Reimbursement for filing fee paid to Cook County Clerk | 100.00 |
| Filing Fee PAYEE: Ritschdorff, Todd A.; REQUEST#: 492181; DATE: 5/3/2010. Reimbursement for liling fee paid to Pinellas County Clerk | 289.00 |
| Duplicating E2, 1 Page(s) | 0.10 |
| Telephone (Long Distance Only) Telephone; 9548855985, 5 Mins. Ext: 7020 | 0.80 |
| Telephone (Long Distance Only) Telephone; 8642394677, 8 Mins. Ext: 7020 | 1.60 |
| Telephone (Long Distance Only) Telephone; 8022293045, 1 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 9548856009, 6 Mins. Ext: 7020 | 1.20 |
| Telephone (Long Distance Only) Telephone; 8133015423, 1 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 3055235205, 4 Mins. Ext: 7020 | 0.80 |
| Telephone (Long Distance Only) Telephone; 8642394677, 2 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 8642394677, 14 Mins. Ext: 7020 | 2.80 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                     Page 83
September 3, 2010

| | |
|---|---:|
| Telephone (Long Distance Only) Telephone; 9548855985, 3 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 3055235205, 6 Mins. Ext: 7018 | 1.20 |
| Filing Fee PAYEE: Winhall Town Clerk; REQUEST#: 492599; DATE: 5/5/2010. - 33474.00004 Brown, William J. as Receiver of McGinn, Smith & Co., Inc. et al (Case Administration) | 320.00 |
| Duplicating E2, 3 Page(s) | 0.30 |
| Overnight Courier WJB - UPS to Elizabeth Jenks, Town Clerk re Case Administration | 22.19 |
| Telephone (Long Distance Only) Telephone; 5042934000, 4 Mins. Ext: 7089 | 0.80 |
| Telephone (Long Distance Only) Telephone; 5042934000, 1 Mins. Ext: 7089 | 0.20 |
| Telephone (Long Distance Only) Telephone; 3055235205, 4 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 3055235205, 2 Mins. Ext: 7020 | 0.40 |
| Telephone (Long Distance Only) Telephone; 8022972122, 5 Mins. Ext: 7020 | 1.00 |
| Telephone (Long Distance Only) Telephone; 5043788410, 52 Mins. Ext: 7089 | 10.40 |
| Duplicating A1, 9 Page(s) | 0.90 |
| Duplicating E1, 3 Page(s) | 0.30 |
| Duplicating E2, 1 Page(s) | 0.10 |
| Duplicating E2, 2 Page(s) | 0.20 |
| Duplicating E2, 1 Page(s) | 0.10 |
| Duplicating E2, 32 Page(s) | 3.20 |
| Facsimile 18316251330, 8 Page(s) | 9.00 |
| Facsimile 18316251330, 19 Page(s) | 20.60 |
| Facsimile 18316251330, 5 Page(s) | 5.80 |
| Facsimile 18316251330, 2 Page(s) | 2.20 |
| Overnight Courier WJB - UPS to Rosie Hoy, Supervisor re McGinn Smith - Case Administration | 23.54 |
| Telephone (Long Distance Only) Telephone; 9703288723, 4 Mins. Ext: 7020 | 0.60 |
| Telephone (Long Distance Only) Telephone; 3033352043, 3 Mins. Ext: 7020 | 0.40 |
| Telephone (Long Distance Only) Telephone; 3126035656, 11 Mins. Ext: 7020 | 2.20 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 84
September 3, 2010

| | |
|---|---:|
| Telephone (Long Distance Only) Telephone; 3126035083, 6 Mins. Ext: 7020 | 1.20 |
| Telephone (Long Distance Only) Telephone; 5162250309, 2 Mins. Ext: 7020 | 0.20 |
| Telephone (Long Distance Only) Telephone; 9545032926, 1 Mins. Ext: 7089 | 0.20 |
| Telephone (Long Distance Only) Telephone; 5852734422, 2 Mins. Ext: 7089 | 0.40 |
| Telephone (Long Distance Only) Telephone; 5852734422, 27 Mins. Ext: 7089 | 5.40 |
| Filing Fee Cancellation of: PAYEE: Clerk, U.S. District Court; REQUEST#: 492107; DATE: 4/30/2010; Arizona | -39.00 |
| Filing Fee Cancellation of: PAYEE: Clerk - Southern District Of Florida; REQUEST#: 492112; DATE: 4/30/2010. | -350.00 |
| Filing Fee Cancellation of: PAYEE: Jeffrey S Eaton, Clerk of Court, USDC; REQUEST#: 492133; DATE: 4/30/2010. | -39.00 |
| Duplicating A1, 2 Page(s) | 0.20 |
| Duplicating A1, 19 Page(s) | 1.90 |
| Travel Expense Ritschdorff, Todd A; TAR 04/21 & 04/28/10 Trips to Clifton Park, NY; 05/28/10 | 38.00 |
| Overnight Courier FX to Phillips Lytle-Buffalo | 28.12 |
| Telephone (Long Distance Only) Telephone; 3054065047, 5 Mins. Ext: 7089 | 1.00 |
| Filing Fee Cancellation of: PAYEE: Clerk, U.S. District Court; REQUEST#: 492137; DATE: 4/30/2010. | -39.00 |
| Duplicating E2, 1 Page(s) | 0.10 |
| Overnight Courier WJB - UPS to Express Print re Case Administration | 24.85 |
| Telephone (Long Distance Only) Telephone; 3124085075, 2 Mins. Ext: 4404 | 0.40 |
| Telephone (Long Distance Only) Telephone; 5049158820, 8 Mins. Ext: 7089 | 1.60 |
| Telephone (Long Distance Only) Telephone; 2027994572, 2 Mins. Ext: 7089 | 0.40 |
| Telephone (Long Distance Only) Telephone; 5858150475, 1 Mins. Ext: 7089 | 0.20 |
| Duplicating E2, 96 Page(s) | 9.60 |
| Duplicating E1, 27 Page(s) | 2.70 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                                    Page 85
September 3, 2010

| | |
|---|---|
| Facsimile 15183834282, 35 Page(s) | 36.80 |
| Overnight Courier FedEx to Linda Donovan, Esq. | 17.58 |
| Overnight Courier FedEx to Robert Giacovas Esq | 17.58 |
| Overnight Courier FedEx to Howard Rittberg, Esq. | 17.58 |
| Telephone (Long Distance Only) Telephone; 5852920900, 1 Mins. Ext: 7089 | 0.20 |
| Telephone (Long Distance Only) Telephone; 5613556736, 1 Mins. Ext: 7089 | 0.20 |
| Telephone (Long Distance Only) Telephone; 8015385078, 1 Mins. Ext: 7089 | 0.20 |
| Outside Printing Pacer 4/1-4/30/2010 | 2.40 |
| Duplicating E2, 29 Page(s) | 2.90 |
| Duplicating E1, 102 Page(s) | 10.20 |
| Overnight Courier FedEx to Erick King | 17.58 |
| Telephone (Long Distance Only) Telephone; 9548857023, 1 Mins. Ext: 4404 | 0.20 |
| Telephone (Long Distance Only) Telephone; 9548856009, 2 Mins. Ext: 4404 | 0.20 |
| Telephone (Long Distance Only) Telephone; 9548857023, 1 Mins. Ext: 7089 | 0.20 |
| Telephone (Long Distance Only) Telephone; 9548856009, 2 Mins. Ext: 7089 | 0.40 |
| Duplicating E2, 4 Page(s) | 0.40 |
| Overnight Courier FX to Lara Shalov Mehraban | 63.25 |
| Overnight Courier FX to Lara Shalov Mehraban | 63.25 |
| Duplicating E2, 33 Page(s) | 3.30 |
| Searches VENDOR: CT Corporation; INVOICE#: 6023417-RI; DATE: 5/28/2010 WJB Receiver/Case Admin | 37.23 |
| Computerized Research Service: LEXIS LEGAL SERVICES; Charge Type: SEARCHES; Quantity: 4.00: | 581.51 |
| Computerized Research Service: LEXIS LEGAL SERVICES; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 17.00: | 219.11 |
| Computerized Research Service: MATTHEW BENDER SERVICE; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 3.00: | 154.65 |
| Computerized Research Service: SHEPARD'S SERVICE; Charge Type: LEGAL CITATION SERVICES; Quantity: 2.00: | 14.96 |
| Duplicating E2, 6 Page(s) | 0.60 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                    Page 86
September 3, 2010

| | |
|---|---:|
| Duplicating E2, 1 Page(s) | 0.10 |
| Overnight Courier Package sent to David Stoetling/Kevin McGrath/Lara Mehraban | 1.76 |
| Duplicating E2, 4 Page(s) | 0.40 |
| Telephone (Long Distance Only) Telephone; 3055235100, 4 Mins. Ext: 5431 | 0.80 |
| Telephone (Long Distance Only) Telephone; 3055235580, 2 Mins. Ext: 5431 | 0.40 |
| Overnight Courier WJB - UPS to Mr Michael Conley re Case Administration | 25.91 |
| Computerized Research Service: LEXIS LEGAL SERVICES; Charge Type: SEARCHES; Quantity: 13.00: | 1,886.41 |
| Computerized Research Service: LEXIS LEGAL SERVICES; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 11.00: | 141.50 |
| Duplicating E1, 16 Page(s) | 1.60 |
| Duplicating E1, 1 Page(s) | 0.10 |
| Duplicating E1, 16 Page(s) | 1.60 |
| Duplicating E1, 2 Page(s) | 0.20 |
| Duplicating E2, 6 Page(s) | 0.60 |
| Computerized Research Service: LEXIS LEGAL SERVICES; Charge Type: SEARCHES; Quantity: 5.00: | 725.54 |
| Overnight Courier WJB - UPS to Mr Brian Shea re Case Administration | 27.72 |
| Telephone (Long Distance Only) Telephone; 2188621000, 25 Mins. Ext: 6414 | 5.00 |
| Overnight Courier WJB - Fed Ex to Wanda Shaw re Case Administration | 44.44 |
| Overnight Courier WJB - Fed Ex to Mark L Guidry re Case Administration | 44.44 |
| Duplicating A1, 5 Page(s) | 0.50 |
| UCC Filing Fees UCC Filing Fee | 350.00 |
| Duplicating E2, 9 Page(s) | 0.90 |
| Overnight Courier WJB - UPS to Aaron M Wray, CFO re McGinn Smith Case Administration | 25.91 |
| Outside Printing Pacer 05/01-05/31/2010 | 31.52 |
| Telephone (Long Distance Only) Telephone; 8474442398, 3 Mins. Ext: 4404 | 0.60 |
| Duplicating E2, 3 Page(s) | 0.30 |
| Overnight Courier FedEx to Mark Guidry | 26.21 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00004   Case Administration                                          Page 87
September 3, 2010

| Description | Amount |
|---|---|
| Overnight Courier Ritschdorff, Todd A; TAR 06/14/10 Shipped 4 boxes with UPS; 07/29/10 | 80.20 |
| Process Service PAYEE: Alexander, Poole & Company, Inc.; REQUEST#: 498117; DATE: 7/13/2010.  -  Service of Summons & Complaint / Brown / Livingston / CWF/KLH2 | 65.00 |
| Duplicating A1, 1 Page(s) | 0.10 |
| Overnight Courier WJB - UPS to Mr. Eli Canaston. Re: Case Administration | 25.43 |
| Overnight Courier WJB - UPS to Mark L. Guidry, Re: Case Administration | 41.09 |
| Overnight Courier WJB - UPS to Mr. Brian Shea, Re: Case Administration | 29.59 |
| Duplicating A1, 3 Page(s) | 0.30 |
| Outside Printing Pacer 6/1/10 - 6/30/10 | 70.56 |
| Outside Printing Pacer 6/1/10 - 6/30/10 | 3.28 |
| Outside Printing Pacer 6/1/10 - 6/30/10 | 3.76 |
| Duplicating A1, 1 Page(s) | 0.10 |
| Duplicating P3, 15 Page(s) | 1.50 |
| Computerized Research Service: LEXIS LEGAL SERVICES; Charge Type: SEARCHES; Quantity: 3.00: | 235.92 |
| Computerized Research Service: LEXIS LEGAL SERVICES; Charge Type: SINGLE DOCUMENT RETRIEVAL; Quantity: 2.00: | 25.87 |
| Computerized Research Service: SHEPARD'S SERVICE; Charge Type: LEGAL CITATION SERVICES; Quantity: 1.00: | 7.51 |
| CURRENT EXPENSES | 13,114.35 |
| TOTAL AMOUNT OF THIS INVOICE | $138,570.35 |

***PAYMENT DUE UPON RECEIPT***

# Category F:  Employee Benefits and Pensions

# ﭏ Phillips Lytle LLP

**Attorneys at Law**
**3400 HSBC Center**
**Buffalo, NY 14203**
**Telecopier # (716) 852-6100**
**(716) 847-8400**
**FED I.D. #16-0505790**

William J. Brown, Esq.
Phillips Lytle LLP
3400 HSBC Center
Buffalo, NY 14203

| | |
|---|---|
| Client Number | 33474 |
| Matter Number | 00005 |
| W J Brown | |

## Re: EMPLOYEE BENEFITS / PENSIONS

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2010:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 04/21/10 | JRG | Confer with WJB; Review unemployment regulations and NYS Labor Law, e-mail to WJB re: termination requirements and obtain and forward notices | 1.0 |
| 05/03/10 | JRG | Confer with S Ranni re: ERISA issues, confer with C Gracey re: assembly of documents and policies and e-mail to C Gracey and WJB re: ERISA issues and review termination letter to P Sicluna | 1.5 |
| 05/03/10 | SKR2 | Conference with J Grasso regarding COBRA matters; Drafted e-mail to J Grasso regarding COBRA related documents | 0.2 |
| 05/04/10 | JRG | Review employee benefits plan documents and draft employee employee handbook from C Gracey | 0.7 |
| 05/04/10 | JRG | Prepare letter to P Sicluna and unemployment notice | 0.4 |
| 05/04/10 | JRG | Review entity list, e-mail to S Ranni re: COBRA issues and e-mail to C Gracey re: employee information | 0.7 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00005   Employee Benefits / Pensions                                      Page 2
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/04/10 | JRG | Prepare PTO policy re: payment upon termination, confer with D Shea re: same and review employee list from D Shea and e-mails to WJB re: same | 1.5 |
| 05/04/10 | SKR2 | Reviewed e-mail from J Grasso/client regarding benefit materials/COBRA; Drafted e-mail to J Grasso regarding P Sicluna's benefits | 0.4 |
| 05/05/10 | JRG | Communicate with B Shea and C Gracey and confer with S Ranni re: employee benefits issues | 0.8 |
| 05/05/10 | SKR2 | Office conference with J Grasso regarding COBRA matters; Reviewed e-mails from C Gracey regarding COBRA employee benefits; Drafted e-mail to W Brown and J Grasso regarding COBRA; Legal research regarding COBRA subsidy | 1.3 |
| 05/06/10 | JRG | E-mails to and from C Gracey re: COBRA issues | 0.4 |
| 05/06/10 | JRG | Prepare resignation confirmation for A Lyubarskaya | 0.2 |
| 05/06/10 | RHB | Conference with Sarah Ranni  regarding New York State COBRA | 0.2 |
| 05/06/10 | SKR2 | Reviewed e-mails from W Brown/J Grasso regarding COBRA and 401(k) obligations; Drafted e-mail to C Gracey regarding COBRA notices; Reviewed COBRA notices for compliance with law | 0.8 |
| 05/10/10 | SKR2 | Reviewed e-mail from C Gracey regarding COBRA letters; Drafted e-mail to C Gracey/W Brown regarding COBRA letters | 0.2 |
| 05/11/10 | JRG | Conference with WJB and S Ranni re: employee issues | 0.5 |
| 05/11/10 | SKR2 | Office conference with W Brown and J Grasso regarding COBRA/benefit matters; Drafted e-mail to C Gracey regarding COBRA/401(k) plan | 0.7 |
| 05/12/10 | JRG | Review e-mail from P Sicluna re: PTO payment and e-mail to WJB re: same | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00005   Employee Benefits / Pensions                                    Page 3
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/12/10 | SKR2 | Reviewed e-mail from C Gracey regarding COBRA notices; Drafted e-mail to C Gracey; Reviewed e-mail from W Brown; Drafted e-mail to W Brown | 0.3 |
| 05/19/10 | GFK | Telephone conference with WJB; Review materials from WJB; Telephone conference with B Shea; Review additional materials from B Shea | 0.8 |
| 05/19/10 | SKR2 | Teleconference with W Brown regarding P Sicluna; Teleconference with P Sicluna; Drafted e-mail to C Gracey regarding termination of coverage | 0.4 |
| 05/20/10 | GFK | Review material from B Shea | 0.4 |
| 05/20/10 | SKR2 | Reviewed e-mails for C Gracey and W Brown regarding P Sicluna; Drafted memo to W Brown regarding P Sicluna's COBRA benefits | 0.4 |
| 05/21/10 | GFK | Telephone conference with B Shea; Review documents; Memo to WJB | 1.6 |
| 05/26/10 | GFK | Telephone call from and email to B Shea | 0.2 |
| 05/27/10 | GFK | Review outstanding issues; Office conference and memo to MEB; Email to Shea | 0.4 |
| 05/27/10 | MEB | 401k matching contribution work | 0.2 |
| 06/01/10 | MEB | 401k Plan:  Safe harbor match work; Review plan documents; Research; Emails to B Shea | 1.3 |
| 06/01/10 | SKR2 | Reviewed e-mail from W Brown regarding 401(k) for P Sicluna; Drafted e-mail to W Brown; Drafted e-mail to C Gracey | 0.2 |
| 06/02/10 | MEB | 401k erroneous contribution and recovery work; Advice to GFK; Research | 0.6 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00005  Employee Benefits / Pensions                          Page 4
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/02/10 | SKR2 | Office conference with M Brand regarding correction of 401(k) plan overpayments; Legal research regarding overpayments; Drafted e-mail to M Brand | 1.1 |
| 06/03/10 | GFK | Office conference with MEB re ERISA issues; Review documents re same; Telephone call to WJB | 0.7 |
| 06/03/10 | MEB | 401k: Research; Review plan documentation; Several emails re "correction" of 2008 and determination of 2009 contributions | 2.0 |
| 06/04/10 | GFK | Emails re ERISA issues | 0.3 |
| 06/04/10 | MEB | 401k plan work; Memo to WJB | 1.5 |
| 06/29/10 | SKR2 | Drafted e-mail to W Brown regarding COBRA/termination of health plan; Legal research regarding continuation of COBRA rights | 0.8 |
| 06/30/10 | SKR2 | Teleconference with B Brown and B Shea regarding COBRA coverage/controlled group status; Legal research regarding controlled group status of McGinn Smith companies; Drafted e-mail to B Brown/B Shea; Drafted memo to B Brown | 1.8 |
| 07/01/10 | JRG | Work with WJB re: termination questions re Mr McGinn and Mr Smith | 0.4 |
| 07/01/10 | RHB | Conference with Sarah Ranni regarding provision of COBRA to terminating employees | 0.5 |
| 07/01/10 | SKR2 | Reviewed e-mails from B Shea/W Brown regarding COBRA; Drafted e-mails to W Brown; Office conference with R Barr regarding insurer's refusal to provide COBRA coverage | 0.3 |
| 07/02/10 | JRG | Communicate with B Shea re: unemployment issues | 0.2 |
| 07/02/10 | RHB | Research regarding COBRA options | 0.3 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00005   Employee Benefits / Pensions                                            Page 5
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|------|
| 07/02/10 | SKR2 | Reviewed e-mail/CDPHP contract from B Shea regarding COBRA obligation | 0.5 |
| 07/06/10 | SKR2 | Drafted e-mail to B Shea/W Brown regarding COBRA obligation; Reviewed e-mails from B Shea/W Brown | 0.2 |
| 07/14/10 | GFK | Telephone conference with WJB re potential asset sales | 0.4 |
| 07/16/10 | GFK | Review notice re 5500 filing for Century Same Day Surgery; Telephone conference with WJB re same | 0.3 |
| 07/22/10 | GFK | Telephone conference with WJB re Thomas Livingston stock repurchase claim; Work on retention bonus program and email to WJB | 0.9 |
| 07/26/10 | GFK | Office conference with WJB; Revise retention bonus program | 0.5 |
| 07/27/10 | GFK | Revise, finalize retention bonus program; Email WJB; Telephone conference with WJB | 0.6 |
| 07/28/10 | GFK | Conference with WJB re private annuity analysis | 0.2 |
| 07/29/10 | GFK | Review private annuity contract; Telephone conference with WJB | 0.4 |

CURRENT FEES                                   $9,774.00


TOTAL AMOUNT OF THIS INVOICE                    $9,774.00


***PAYMENT DUE UPON RECEIPT***

# Category R:  W. J. Brown, as Receiver Function

# PL Phillips Lytle LLP

**Attorneys at Law**
**3400 HSBC Center**
**Buffalo, NY 14203**
**Telecopier # (716) 852-6100**
**(716) 847-8400**
**FED I.D. #16-0505790**

William J. Brown, Esq.
Phillips Lytle LLP
3400 HSBC Center                                    Client Number        33474
Buffalo, NY 14203                                   Matter Number        00017
                                                    W J Brown

## Re: W.J. BROWN, AS RECEIVER FUNCTION

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2010:

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 04/20/10 | WJB | Arrive on site with legal team following signing of Receiver Order; Multiple interviews with staff including B Shea, J Carr, accounts receivable manager for alarm company, various telephone operators for Alarm Trading business, Pine Street Capital representatives, conferring with locksmith and arranging for security on site and securing premises and identification of documents and any critical items; Communicate with FBI and IRS agents regarding status of search; Attend to initial seizure of premises and the securing of same | 5.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 2
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/21/10 | WJB | Arrive at premises with AJB3, arrange for security company to install alarm on rear doors, study access to site and ability to remove material; Multiple conferences throughout day with M McGinn, M Lasch, T Welles, D Cahill regarding Pine Street Capital Management and Pine Street Capital Partners, business affairs, involvement with McGinn Smith, cross-references, various portfolio companies, refinancings and status evaluations, American Express cards and cancellation of same; Meeting with M Byrd and D DeGener of building management and maintenance; Interview C Welsh; Multiple conferences with B Shea regarding facts, financial statements, Carnival Cruise Line, Alarm Traders and funding of payroll and other expenses; D Smith life insurance; TDM Cable Trust and other background information; Meeting with J Featherstonhaugh and J Dunn regarding legal representation for Messrs. Smith and McGinn; Further conferences with J Carr, B Shea regarding imaging center and H Ellis settlement offer; Conference with B Shea regarding insurance policies and Finra; Conferences regarding missing tax checks; Explanation of Benchmark and Triple Play deals in Florida and other related matters and issues including handling of mail and general administration | 11.9 |
| 04/22/10 | WJB | Telephone call from Benchmark employees concerning payroll and funding needs and arranging for follow-up call | 0.3 |
| 04/22/10 | WJB | Review payroll request from B Shea | 0.2 |
| 04/22/10 | WJB | Benchmark:  Two extended telephone conferences with B Bronston, M Guidry regarding facts concerning acquisition by McGinn Smith of Benchmark initial meetings, points of contact, consideration for same, nature of ongoing operations, identity of persons who operate business, request for cash flow projections and needed expenses including payroll and identification of employees | 0.8 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                      Page 3
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 04/22/10 | WJB | Participate in telephone conference call with SEC team regarding initial findings, steps taken to commence receivership, security of documents, initial impressions and facts obtained in initial days of receivership including as to Benchmark, Triple Play Deals, Alarm Traders, status of operations and funding needs, scope of receiver order, analysis and course of action | 0.9 |
| 04/22/10 | WJB | Telephone call from J Dunn, T McGinn regarding request for funding of cruise division and request for cash flow projections, identity of employees and needed expenses | 0.3 |
| 04/22/10 | WJB | Prepare e-mail to B Shea on payroll questions for Alarm Traders and funding of same | 0.2 |
| 04/22/10 | WJB | Telephone call to B Shea regarding payroll and dealing with frozen bank accounts | 0.2 |
| 04/22/10 | WJB | Review cash flow projection received from Benchmark and prepare e-mail B Bronston, M Guidry regarding need to correct format as being insufficient | 0.2 |
| 04/22/10 | WJB | Telephone call from M&T regarding accounts and payroll | 0.1 |
| 04/23/10 | WJB | Telephone call from Rhonda at Mercantile Bank to assess wire transfer charges and requesting written authority | 0.2 |
| 04/23/10 | WJB | Review e-mail from White Glove Cruises regarding request to discuss and prepare reply to E Castenon | 0.1 |
| 04/23/10 | WJB | Attend to arrangements regarding use of Phillips Lytle receptionist at McGinn Smith site for security and other purposes and examination of cost of same with DCG and GJK | 0.1 |
| 04/23/10 | WJB | Telephone call from J Carr, B Shea regarding website, payroll and communications with investors | 0.3 |
| 04/23/10 | WJB | Finalize payroll authorization e-mail to M&T for Alarm Traders | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                    Page 4
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/23/10 | WJB | Telephone call from B Petruso at M&T regarding locating FirstLine Funding checking account | 0.1 |
| 04/23/10 | WJB | Review B Shea e-mail on proposed e-mail to Verifier regarding transfer of funds; Review list of accounts; Prepare e-mail to B Shea regarding source and historical uses | 0.2 |
| 04/23/10 | WJB | Telephone call from E Castenon at White Glove Cruises d/b/a Cruise Division regarding business model, cash flow, number of employees, functions, issues with cash flow and need to have it modified to be useful to Receiver | 0.4 |
| 04/23/10 | WJB | Telephone call from B Pinckney at Albany Business Review regarding interview concerning receivership | 0.2 |
| 04/23/10 | WJB | Prepare e-mail to M&T on ADP charges and okay to process | 0.2 |
| 04/23/10 | WJB | Telephone conference J Carr, B Shea regarding website, exhibits, checks, possibility of Irish Hotel interest by McGinn Smith | 0.3 |
| 04/23/10 | WJB | Telephone call from B Bronston regarding follow-up on cash flows and Benchmark needs, need for better information from Benchmark | 0.2 |
| 04/24/10 | WJB | Conference with DCG regarding staffing for receptionist duties at McGinn Smith with Phillips Lytle personnel on interim basis, allocation of resources | 0.2 |
| 04/24/10 | WJB | Assemble payroll and other information including preliminary cash flows for K Besaw and accountants | 0.3 |
| 04/24/10 | WJB | Prepare e-mail to K Besaw with Pine Street partners payoff and information | 0.1 |
| 04/25/10 | WJB | Travel from Buffalo to Albany office (4 hours) for preparation for meeting with Messrs. McGinn and Smith and counsel on Sunday evening | 2.0 |
| 04/25/10 | WJB | Review Alarm Traders website for relevant information | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                        Page 5
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/25/10 | WJB | Prepare for meeting with Messrs. McGinn and Smith including review of financial information received from B Shea, review various websites and lists of assets, Carnival Cruise Line deposit agreement and contract | 1.6 |
| 04/25/10 | WJB | Continue review of materials in preparation for meeting with Messrs. McGinn and Smith regarding various business operations and related matters | 1.4 |
| 04/25/10 | WJB | Attend meeting with Messrs. McGinn and Smith, counsel and ALH1 to address important business issues and review of assets and liabilities of various entities now subject to receivership | 1.3 |
| 04/26/10 | WJB | Open premises and review premises with ALH1 following interview of Messrs. McGinn and Smith on 4/25 | 0.3 |
| 04/26/10 | WJB | Prepare e-mail SEC on brief meeting report regarding meeting with Messrs. McGinn and Smith | 0.3 |
| 04/26/10 | WJB | Prepare reply to White Glove regarding cash flow report | 0.1 |
| 04/26/10 | WJB | Telephone call with P Sicluna regarding request for information regarding her function and whereabouts and request for meeting on premises | 0.2 |
| 04/26/10 | WJB | Meet with K Besaw and colleagues from Champiou Travis at McGinn Smith, identify function and needs and coordination of meetings and interviews with B Shea and B Cooper and participate in same on and off throughout day including discussions with Champiou Travis personnel regarding concepts and ideas and discussion of cash flow forecast for Cruise Division as well as Benchmark and comments on same | 6.7 |
| 04/26/10 | WJB | Conference B Shea regarding H Ellis transaction; Conference B Shea, J Carr regarding same, recommendations and course of action | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 6
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/26/10 | WJB | Conference with P Sicluna regarding roles, jobs, background, existence of documents, nature of communications, alternatives and likely employee termination given no further function required subject to possible hiring on hourly basis | 0.3 |
| 04/26/10 | WJB | Travel from Albany to Buffalo (Travel time 3.8 hours) | 1.7 |
| 04/26/10 | WJB | Travel from Albany to Buffalo (4.0 hours total) | 2.0 |
| 04/27/10 | WJB | Telephone call from N Manasse as McGinn Smith investor, status and course of action | 0.2 |
| 04/27/10 | WJB | Prepare e-mail to M&T authorizing ADP charges as receiver for Alarm Traders payable and revise and send same | 0.2 |
| 04/27/10 | WJB | Review TAR e-mail from J Carr on errors and omissions insurance policy and delivery arrangements to D Smith's counsel; Prepare reply regarding copies only | 0.1 |
| 04/27/10 | WJB | Prepare e-mail D Keenholts regarding solicitation letter to FirstLine customers and cost of same and request for breakdown | 0.1 |
| 04/27/10 | WJB | Prepare e-mail Benchmark employees regarding payroll and expense items and clarification on same | 0.3 |
| 04/27/10 | WJB | Review and revise Pine Street payoff letter at request of Pine Street for Accumed transaction | 0.5 |
| 04/27/10 | WJB | Telephone call to B Shea regarding arrangements for payroll for McGinn Smith identifying pro rata amounts | 0.1 |
| 04/28/10 | WJB | Review and reply to E Castanon regarding checks, timing and arrangements for same including telephone call to AJB3 regarding working out details for White Glove checks with Mercantile Bank | 0.3 |
| 04/28/10 | WJB | Conference ALH1 regarding status of Carnival contract and communications regarding withdrawal of default letter | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                          Page 7
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 04/28/10 | WJB | Review L Mehraban e-mail on FirstLine deposit | 0.1 |
| 04/28/10 | WJB | Telephone call with T Pastore regarding Criticom deposit check and confirming correct account to deposit | 0.1 |
| 04/28/10 | WJB | Check frozen accounts for account 0046 regarding Criticom deposit and prepare e-mail to T Pastore regarding same | 0.2 |
| 04/28/10 | WJB | Telephone call from B Petruso confirming opening of new accounts and process for same | 0.2 |
| 04/28/10 | WJB | Revise draft letter to Southern Bank on transfers for payroll | 0.2 |
| 04/28/10 | WJB | Telephone call from J Stenzel | 0.1 |
| 04/28/10 | WJB | Dictate updates to receiver website | 0.2 |
| 04/28/10 | WJB | Review and e-mail M Guidry regarding request to show gross payroll and cash flows, identification of employees and actual benefits to be paid; Review draft transfer | 0.4 |
| 04/29/10 | WJB | Telephone conference with D Levine and other Carnival representatives, ALH1 regarding negotiations and discussion of facts concerning Carnival contract with YOLO Cruise and possibility of return of deposit and negotiations for same | 0.5 |
| 04/29/10 | WJB | Travel to M&T State Street branch to open new Receiver account | 0.4 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 8
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 04/29/10 | WJB | Arrive at Albany premises and consult with staff concerning status of phone bank calls; Conference R Feldman regarding COBRA reimbursement check and Dinosaur Securities and background; Conference with B Shea regarding operating issues; Telephone call from P Cleveland regarding ordering checks at M&T, establishment of new account and referral to J Tumonis as M&T branch manager; Prepare e-mails M&T on new account and consider Fed ID number issue for applying to account; Prepare e-mail K Besaw regarding EIN; Discuss telephone statistics with D Keenholts; Review notices of deposition received from SEC and arrange conference rooms; Discuss requested McGinn files with B Shea for production; Conference with AJB3 regarding arranging for payroll for Benchmark and Cruise Division; Conferences with Ikon representative and SEC regarding delivery of P Sicluna boxes for copying; Conference with B Shea regarding M&T payroll and arrangements for same | 4.3 |
| 04/29/10 | WJB | Conference with J Carr regarding T Myles Walsh and selected ownership issues; Conference J Carr regarding health care issues; Conference with AJB3 regarding Vermont property and location and timing of filing of additional copies of Order and Complaint; Attend to final business issues and questions with J Carr, B Shea before leaving premises | 1.5 |
| 04/29/10 | WJB | Travel from Albany to Buffalo (Travel Time 5.2 hours) | 2.5 |
| 04/30/10 | WJB | Telephone call from T Wiel regarding web service provider to McGinn Smith | 0.1 |
| 04/30/10 | WJB | Participate in second conference call with Carnival representatives regarding further negotiations and settlement offer, explanation and discussion of same | 0.3 |
| 04/30/10 | WJB | Telephone call from A Cahn as investor in McGinn Smith and expectations concerning need to obtain information before providing any information to investors | 0.1 |
| 04/30/10 | WJB | E-mail M Lasch regarding Pine Street payroll and timing of receiver's approval of same | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                    Page 9
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/03/10 | WJB | Mercantile Bank:  Review accounting from Mercantile Bank received on Saturday, May 1, regarding frozen accounts | 0.1 |
| 05/03/10 | WJB | Prepare e-mail B Shea regarding Mercantile Bank frozen account information and incorporating same into reports and accounting | 0.1 |
| 05/03/10 | WJB | Prepare e-mail B Shea, J Carr regarding how to deal with external communications and contacts and referring same to Receiver | 0.1 |
| 05/03/10 | WJB | Conference with JRG regarding employee benefit questions and termination process | 0.1 |
| 05/03/10 | WJB | Telephone call from B Hoover regarding Benchmark retention | 0.1 |
| 05/03/10 | WJB | Prepare reply e-mail to J Carr regarding information to McGinn and Smith and sharing with employees | 0.1 |
| 05/03/10 | WJB | Review Pine Street proposed payroll list identifying employees, bank account numbers and amounts | 0.2 |
| 05/03/10 | WJB | Prepare e-mail M Lasch, T Welles regarding process to approve payroll for Pine Street | 0.1 |
| 05/03/10 | WJB | Review payroll as proposed received from W Shaw for Cruise Division and attempt to identify validity; Approve same | 0.2 |
| 05/03/10 | WJB | Prepare e-mail W Shaw regarding validity and request for new payroll list | 0.2 |
| 05/03/10 | WJB | Conference with AJB3 regarding processing of Cruise Division payroll based upon information from W Shaw | 0.1 |
| 05/03/10 | WJB | Prepare e-mail T McGinn on zip drives and providing documents in exchange for payment to outside vendor | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 10
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/03/10 | WJB | Review calculations for Carnival Cruise YOLO deposit, and calculation of potential monetary risk upon loss of deposit, obligation to pay further deposit and further penalties if customers not booked on cruise and consider alternatives | 0.3 |
| 05/03/10 | WJB | Further conference call with Carnival Cruise officials regarding settlement possibilities and discussions of outline of amounts and terms | 0.2 |
| 05/03/10 | WJB | Review Pine Street payroll and M&T authorization for same | 0.2 |
| 05/03/10 | WJB | Conference DCG regarding staffing for receptionist position at McGinn Smith at 99 Pine Street and arranging for Phillips Lytle personnel for same | 0.2 |
| 05/03/10 | WJB | Cruise Division:  Review W Shaw and AJB3 e-mails on ADP and bank charges and approve same | 0.1 |
| 05/03/10 | WJB | Revise e-mail to Mercantile Bank regarding bank accounts, freezing and charges | 0.1 |
| 05/03/10 | WJB | E-mail to M&T for Pine Street payroll authorization and establishing of new account | 0.1 |
| 05/03/10 | WJB | Prepare e-mail W Shaw at Cruise Division and AJB3 regarding payment of late benefits | 0.1 |
| 05/03/10 | WJB | Prepare e-mail M&T regarding receipts and related expenses received from B Shea and payment of same | 0.2 |
| 05/04/10 | WJB | Telephone call from Benchmark attorney and questions to him on employees, payment of gross payroll and taxes | 0.1 |
| 05/04/10 | WJB | Telephone call from R Holderman regarding CMS and receivership and  materials delivered to Buffalo office | 0.1 |
| 05/04/10 | WJB | Review e-mail from B Shea regarding thumb drive ready for T McGinn; Prepare e-mail T McGinn regarding same and coordination of pickup | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 11
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/04/10 | WJB | Review draft benefits letter to P Sicluna and arrange for printing and signing of same | 0.1 |
| 05/04/10 | WJB | Telephone call from J Carr, B Shea regarding request to deliver L Smith NFS statements and arrange for copies | 0.1 |
| 05/04/10 | WJB | Review 5/3 letter from R Holderman regarding CMS Financial Services | 0.1 |
| 05/04/10 | WJB | Telephone call to JRG regarding terminating vacation pay upon termination and how to deal with P Sicluna | 0.1 |
| 05/04/10 | WJB | Telephone call from Dr. Patel as investor concerning state of his investment and explanation of receivership | 0.2 |
| 05/04/10 | WJB | Review Benchmark vendor list and prepare e-mail approving same except for insider payments | 0.3 |
| 05/05/10 | WJB | Prepare for and participate in conference call with M Guidry and B Bronston regarding background facts to understand Benchmark, financial performance, operations and general expenses and history | 1.4 |
| 05/05/10 | WJB | Telephone call to K Besaw regarding how to handle bank accounts including Benchmark | 0.1 |
| 05/05/10 | WJB | Prepare e-mail to M Guidry confirming points from 9 a.m. call | 0.3 |
| 05/05/10 | WJB | Prepare e-mail M Guidry regarding whereabouts of check list as requested | 0.1 |
| 05/05/10 | WJB | Revise and finalize e-mail to M Guidry confirming points raised during 9 a.m. call | 0.2 |
| 05/05/10 | WJB | Review e-mail from M Guidry with wrong information and prepare reply | 0.1 |
| 05/05/10 | WJB | Review list of checks received from M Guidry at Benchmark for review and approval | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 12
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 05/05/10 | WJB | Attempt to reconcile two lists received from Benchmark; Telephone call to Bronston regarding need to provide assistance to M Guidry to correct information; Two telephone calls to M Guidry regarding reconciling incorrect information and attempts to confirm same; Review final list and e-mail bank regarding request to fund vendors and payroll checks from blocked account | 1.1 |
| 05/05/10 | WJB | Review two e-mails concerning medical office building in Latham, NY possibly related to Receivership from J Carr | 0.2 |
| 05/05/10 | WJB | Travel from NYC office to Albany including from office to Penn Station (4.2 hours) | 2.1 |
| 05/06/10 | WJB | Prepare e-mail D Keenholts regarding producing relevant benchmarking statistics and next steps concerning Alarm Traders | 0.2 |
| 05/06/10 | WJB | Arrive at 99 Pine Street and visit with employees on business activity and roles | 0.3 |
| 05/06/10 | WJB | Conference with B Shea regarding existing financial controls | 0.2 |
| 05/06/10 | WJB | Extended conference with B Shea concerning pending business and financial matters including 401K terminations, Seton building and condition, status, tenants and payments regarding same, preliminary desire to obtain building manager or possibly list for sale, medical office building in Latham, status and condition of same, opening of new receiver bank accounts, location and whereabouts of same and procedures for same, decisions on certain employee issues including medical insurance coverage, accrued vacation pay and the like | 1.5 |
| 05/06/10 | WJB | Travel to M&T branch for signing of M&T documents for opening new Receiver accounts with B Shea | 0.6 |
| 05/06/10 | WJB | Telephone call from Pine Street counsel regarding request for answer to proposed letter to SEC | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 13
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/06/10 | WJB | Examine business premises concerning documents, offices, trash in hallways and steps necessary to implement better procedures in operations in physical presence of office including conversations with receptionist concerning number of calls received and process to handle same | 1.2 |
| 05/06/10 | WJB | Travel from 99 Pine Street to Buffalo by train (travel time 6.7 hours including delay) | 3.3 |
| 05/06/10 | WJB | Prepare list for call with SEC on May 7 concerning agenda and open issues | 0.3 |
| 05/07/10 | WJB | Review Alarm Traders payroll prepared by B Shea and revise e-mail regarding approval | 0.2 |
| 05/07/10 | WJB | Revise and send e-mail to M&T regarding approval of Alarm Traders payroll | 0.1 |
| 05/07/10 | WJB | Send e-mail to B Petruso at M&T approving account for monthly charges | 0.1 |
| 05/07/10 | WJB | Review Times Union six articles on McGinn Smith | 0.1 |
| 05/07/10 | WJB | Review ADP charge for taxes and approve same | 0.1 |
| 05/07/10 | WJB | Prepare for call with SEC including preparation of agenda | 0.2 |
| 05/07/10 | WJB | Telephone call to ALH1 regarding YOLO accepting new deposits and facts for upcoming call with SEC regarding deposit and potential settlement | 0.1 |
| 05/07/10 | WJB | Review e-mails from B Shea to cover M&T transfers; Prepare e-mail M&T on transfer to cover checks to be presented; Review M&T e-mails on bank charges | 0.3 |
| 05/07/10 | WJB | Preliminary conference with SEC regarding results of first several days of receivership including history of actions taken, preliminary conclusions, cash flow, operating businesses, communications with parties, Carnival Cruise Line developments, pending litigations and arbitrations, related issues and next steps | 1.8 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 14
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/07/10 | WJB | Review proposed YOLO agreement with Carnival Cruise Lines, prepare comments and e-mail to ALH1 for distribution | 0.6 |
| 05/07/10 | WJB | Telephone message from A Guzzetti at Dinosaur regarding request for conversation | 0.1 |
| 05/07/10 | WJB | Telephone call to B Shea regarding translation company charge | 0.1 |
| 05/07/10 | WJB | Telephone call to B Pickney at Albany Business Journal regarding status of Alarm Traders and related businesses | 0.1 |
| 05/10/10 | WJB | Review and finalize W-9 for Carnival final agreement | 0.1 |
| 05/10/10 | WJB | Telephone call from President of Carrow and request to him for copy of lease | 0.1 |
| 05/10/10 | WJB | Telephone call from A Guzzetti of Dinosaur regarding L Smith margin agreement, National Financial Services and IRA's requiring transfer and need to value furniture | 0.3 |
| 05/10/10 | WJB | Conference with DCG regarding Albany staffing for receptionist position | 0.2 |
| 05/10/10 | WJB | Review and sign final version of Carnival settlement agreement | 0.1 |
| 05/10/10 | WJB | Telephone call from B Dreyer regarding life insurance policy payable to company but changed to L Smith and possible purchase | 0.2 |
| 05/11/10 | WJB | Prepare e-mail ALH1 on next steps with Marlene concerning YOLO settlement with Carnival | 0.1 |
| 05/11/10 | WJB | Prepare e-mail B Shea regarding bringing down YOLO website | 0.1 |
| 05/11/10 | WJB | Review e-mail from B Shea regarding Marlene regarding website; E-mail ALH1 to add to list of items to accomplish | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                    Page 15
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/11/10 | WJB | Review vendor payments provided by B Shea and 5/10 urgent e-mail | 0.2 |
| 05/11/10 | WJB | Prepare e-mail approving urgent expenses sent by B Shea | 0.1 |
| 05/11/10 | WJB | Review e-mail from B Shea for request to authorize transfers to meet urgent expenses; Review and compare same and prepare e-mail M&T Bank authorizing various interbank transfers | 0.3 |
| 05/11/10 | WJB | Prepare e-mail M&T authorizing transfers to Seton Hall account for payables | 0.1 |
| 05/11/10 | WJB | Telephone call to D Duggen at Carnival regarding website links | 0.1 |
| 05/11/10 | WJB | Prepare e-mail ALH1 regarding follow-up on YOLO website links and next steps | 0.1 |
| 05/12/10 | WJB | Attend to opening new bank accounts at HSBC for Carnival-YOLO settlement proceeds | 0.1 |
| 05/12/10 | WJB | Prepare reply e-mail to B Shea on approval of payables from 5/12 in form to provide to M&T | 0.1 |
| 05/12/10 | WJB | Review G Smith 4/22 resignation letter | 0.1 |
| 05/12/10 | WJB | Prepare letter and look for background materials necessary to confirm acceptance of resignation of G Smith | 0.2 |
| 05/12/10 | WJB | Review M McGinn resignation letter and prepare confirmation reply | 0.2 |
| 05/12/10 | WJB | Prepare e-mail Nisch at M&T regarding checks to cut for payables | 0.3 |
| 05/12/10 | WJB | Telephone call from branch manager at HSBC regarding bank account details for YOLO deposit | 0.2 |
| 05/12/10 | WJB | Review Seton facts and circumstances | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                    Page 16
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 05/12/10 | WJB | Review e-mail from B Shea on Marlene vehicles and prepare reply regarding payments, amount and insurance | 0.1 |
| 05/12/10 | WJB | Telephone call from S Bard at NYS Department of Health regarding health records possibly maintained by Mr. McGinn; Telephone message to S Bard regarding same | 0.1 |
| 05/12/10 | WJB | Attend to letter for payment of new checks for new Receiver accounts and forward same | 0.1 |
| 05/12/10 | WJB | Review e-mail from B Shea regarding Marlene's vehicle loan and prepare reply | 0.1 |
| 05/12/10 | WJB | Review B Shea 5/12 8:27 a.m. e-mail on 5/15 McGinn Smith payroll | 0.1 |
| 05/12/10 | WJB | Prepare e-mail approving gross payroll and declining payment of broker commissions | 0.2 |
| 05/12/10 | WJB | Review three e-mails from M Guidry regarding interested purchasers, letters of intent and non-disclosure agreements being requested of Receiver | 0.2 |
| 05/12/10 | WJB | Prepare three reply e-mails on no interest at present time but possible follow-up at later time and communications should be directed to Receiver regarding Benchmark inquiries | 0.2 |
| 05/12/10 | WJB | Review 5/11 M Guidry e-mail on payroll and vendor payments, approve same and prepare reply e-mail | 0.3 |
| 05/13/10 | WJB | Review e-mail from M Guidry and upcoming vendor and payroll payments | 0.1 |
| 05/13/10 | WJB | Review Benchmark payroll and vendor payments proposed from M Guidry, revise same and send back to M Guidry for reconciliation; Prepare two e-mails to Whitney Bank to approve payment and review same | 0.5 |
| 05/13/10 | WJB | Telephone call from E Burrell (610.436.4484) as McGinn Smith investor | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                 Page 17
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/13/10 | WJB | Review White Glove expenses and payroll | 0.2 |
| 05/13/10 | WJB | Prepare two e-mails to Mercantile Bank regarding approval of vendor payments and payroll and reconcile balances to pay same | 0.3 |
| 05/13/10 | WJB | Telephone conference with E Castanon regarding payroll and vendor payments | 0.1 |
| 05/13/10 | WJB | Telephone call to Miami bank for White Glove regarding issues with payroll and vendor payments as burden on bank | 0.2 |
| 05/13/10 | WJB | Follow-up telephone conversations with bank regarding Miami payroll issues and suggestions on how to handle and need to process same through bank | 0.4 |
| 05/13/10 | WJB | Prepare e-mail to Nisch at M&T regarding payroll wire | 0.1 |
| 05/13/10 | WJB | Telephone call from S Bard at NYS Department of Health regarding M McGinn as custodian of surgery center records and closure process for Century Same Day Surgery | 0.2 |
| 05/13/10 | WJB | Review fax received from Nisch at M&T to authorize wire transfers, review same and make changes to correct amounts and return materials to Nisch at M&T | 0.3 |
| 05/16/10 | WJB | Review e-mail from TAR regarding receptionist issues on 5/17 and coverage for same; Prepare reply regarding suggestion concerning Carolyn Gracey and arrangements regarding same | 0.1 |
| 05/17/10 | WJB | Review e-mail from TAR regarding C Gracey not in office and therefore not available for receptionist assistance, alternative arrangements, consider same | 0.1 |
| 05/17/10 | WJB | Telephone conference with SEC regarding update on developments, progress as to functions, current issues and work projects | 0.9 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                        Page 18
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/17/10 | WJB | Telephone call from C Manna (518.436.1720) regarding protection one question | 0.1 |
| 05/17/10 | WJB | Telephone call Albany Sonitrol personnel regarding installation and bidding process for door access system | 0.1 |
| 05/17/10 | WJB | Telephone call to TAR regarding arrangements for door access system and discussion of procedures and protocol and which doors to use and secure as emergency exits only | 0.1 |
| 05/18/10 | WJB | Telephone conference with TAR regarding how to handle receptionist duties today, allocation to C Gracey and instructions on how to proceed to her, storage units in Clifton Park, reallocation of units and moving of stored goods, and use of conference room by J Carr for outside closing | 0.1 |
| 05/18/10 | WJB | Prepare list of to-do issues as next steps in receivership including avoidable transfers, cash flow, further analysis of employee responsibilities and duties, EIN numbers | 0.1 |
| 05/18/10 | WJB | Travel from Buffalo to 99 Pine Street (Travel time 4.2 hours) | 2.1 |
| 05/18/10 | WJB | Conference with B Shea regarding broker accounts receivable and strategy regarding collecting same | 0.2 |
| 05/18/10 | WJB | Various conferences with employees and observe business operations at Alarm Traders | 0.4 |
| 05/18/10 | WJB | Conference with J Carr, D Keenholts regarding background on Firstline transaction and explanation of same, understanding of business, operating needs, welcoming letter and costs of same, benchmarking | 0.6 |
| 05/18/10 | WJB | Attend meeting at KeyBank to request KeyBank to reimburse Alarm Traders for services provided on portfolio with B Shea and J Carr and M Kaufman and L Jones | 0.9 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                    Page 19
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/18/10 | WJB | Conference with B Shea regarding employee benefits including medical benefits to former part-time now full-time employee, Monteray Bank, YOLO, M&T accounts, Full Circle and payment by check including issues regarding Fortress Corp., Century Same Day Surgery, Mr. Chiappone, 401K safe harbor and Seton Hall issues | 1.3 |
| 05/19/10 | WJB | Open premises door at 7:15 a.m. and review status of business premises at Alarm Traders | 0.5 |
| 05/19/10 | WJB | Conference with H Ellis regarding analysis of debt owed to Receivership entity and H Ellis attempt to offset alleged monies due to third party individual (D Smith), attempt to reach resolution and various structuring proposals and failure to accomplish same in settlement conference | 0.9 |
| 05/19/10 | WJB | Telephone call to Nisch at M&T Bank regarding contacting B Petruso regarding certain transfers | 0.1 |
| 05/19/10 | WJB | Conference with J Carr regarding pending tasks and legal issues | 0.1 |
| 05/19/10 | WJB | Conference with A O'Reilly of Sonitrol regarding installation of card access system at 99 Pine Street, cost and discussions regarding same, inspection of premises and facilities | 0.8 |
| 05/20/10 | WJB | Open office premises at 7:30 a.m. and meet building maintenance person regarding access door and need for repair concerning closing mechanism | 0.3 |
| 05/20/10 | WJB | Conference C Gracey regarding COBRA benefits for P Sicluna | 0.1 |
| 05/20/10 | WJB | Prepare e-mail D Keenholts regarding inventory and equipment removal at 99 Pine Street process agreed upon on 5/19 | 0.1 |
| 05/20/10 | WJB | Prepare e-mail MEY regarding Sonitrol Security contract, price and terms and request for input | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                           Page 20
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 05/20/10 | WJB | Telephone call to MEY regarding advice on Sonitrol system and security needs, alternatives and cost and mechanism of system | 0.2 |
| 05/20/10 | WJB | Review M&T e-mail from P Cleveland on e-mail changes to accounts | 0.1 |
| 05/20/10 | WJB | Telephone call to Nisch regarding wire transfer request and where to send forms to accomplish same | 0.1 |
| 05/20/10 | WJB | Discuss investor mailing cost with C Gracey | 0.1 |
| 05/20/10 | WJB | Conference 99 Pine Street Door Service regarding repair to door closer | 0.2 |
| 05/20/10 | WJB | Attend to development of new receiver accounts and coordination with M&T regarding same | 0.3 |
| 05/20/10 | WJB | Review contracts received from Sonitrol, review and revise same and sign and return to Sonitrol for door access system | 0.4 |
| 05/20/10 | WJB | Return revised Sonitrol contract to Sonitrol | 0.1 |
| 05/20/10 | WJB | Review AZ state sales tax checks and bills returned from IRS and U.S. Attorney at Receiver's request for D Keenholts for payment | 0.1 |
| 05/20/10 | WJB | Conference C Gracey regarding paying dental plan to avoid termination | 0.1 |
| 05/20/10 | WJB | Travel from 99 Pine Street to Buffalo (Travel time 4 hours) | 2.0 |
| 05/21/10 | WJB | Review proposed Alarm Traders payroll | 0.1 |
| 05/21/10 | WJB | Telephone call to B Shea regarding payroll authorization for Alarm Traders | 0.1 |
| 05/21/10 | WJB | Authorize payment of Benchmark accounts payable and customer refunds | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 21
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--------|-------|
| 05/21/10 | WJB | Telephone call to B Shea regarding payroll question concerning D Gibson | 0.1 |
| 05/21/10 | WJB | Prepare e-mail B Shea authorizing Alarm Traders payroll including D Gibson | 0.1 |
| 05/21/10 | WJB | Telephone call to B Shea regarding requisition check | 0.1 |
| 05/21/10 | WJB | Conference with B Shea on 120-day information issue | 0.1 |
| 05/21/10 | WJB | Review Bear Stearns trust information | 0.1 |
| 05/22/10 | WJB | Review District Court case docket for recent pleadings and uploading to McGinn Smith Receiver website | 0.1 |
| 05/22/10 | WJB | Prepare reports regarding May 18 to May 20 travel to Albany and 99 Pine Street | 0.2 |
| 05/24/10 | WJB | Review e-mail and prepare response regarding Alarm Co. payroll and vendor numbers and timing | 0.1 |
| 05/25/10 | WJB | Travel from Buffalo to 99 Pine Street (Travel time 3.7 hours) | 1.9 |
| 05/25/10 | WJB | Unbilled travel time to Albany | 1.9 |
| 05/25/10 | WJB | Telephone conference with Nisch and B Shea regarding checking account balance and checks being presented, resolution of questions regarding same and source of funding | 0.3 |
| 05/25/10 | WJB | Prepare e-mail B Petruso regarding two balance money transfers and review B Shea request | 0.2 |
| 05/25/10 | WJB | Conference with J Carr regarding assembling books and records for all entities regarding certificates of incorporation and by-laws and membership agreements | 0.1 |
| 05/25/10 | WJB | Review Sonitrol list and e-mail B Shea for access hours on personnel | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 22
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/25/10 | WJB | Go over employee access list for Sonitrol cards relating to new door access system | 0.1 |
| 05/25/10 | WJB | Review check requests, deposits and vendor bills for approval of payment | 0.4 |
| 05/25/10 | WJB | Finalize e-mail to Sonitrol with employee access list, times and access rights | 0.2 |
| 05/25/10 | WJB | Telephone call to D Stoelting regarding conference regarding outcome of court hearing and no depositions and preparation for possible preliminary injunction hearing | 0.3 |
| 05/25/10 | WJB | Inspect third and fifth floor areas for removal of property requested by landlord and assure compliance with same | 0.2 |
| 05/25/10 | WJB | Conference with building locksmith in preparation for Thursday repair to door in preparation for Sonitrol installation | 0.2 |
| 05/25/10 | WJB | Conference with B Shea regarding payment of checks and McGinn Smith payroll | 0.2 |
| 05/25/10 | WJB | Conference with M Lasch, T Welles regarding ability to make Accumed distribution, shared space arrangements at 99 Pine Street, processes going forward if Pine Street were to be dismissed from Receivership | 0.7 |
| 05/25/10 | WJB | Conference with B Shea, B Cooper regarding establishing new accounts for Cruise Division and Benchmark so that checking accounts are controlled at 99 Pine Street on go-forward basis and arrangements for same | 0.4 |
| 05/25/10 | WJB | Telephone call from C Criniti regarding investor inquiry | 0.2 |
| 05/25/10 | WJB | Conference with J Carr regarding current responsibilities and tasks and ongoing services and timeline | 0.1 |
| 05/25/10 | WJB | Travel to and inspect surgical center with B Shea and abandoned property located therein, take photos and assess prospects for value | 1.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                              Page 23
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 05/26/10 | WJB | Arrive at Pine Street site at 8 a.m., visit employees and check on business operations | 0.3 |
| 05/26/10 | WJB | Prepare e-mail D Keenholts regarding physical property inventory and confirming same | 0.1 |
| 05/26/10 | WJB | Conference with B Cooper regarding check balances and review of accounts included and excluded at M&T | 0.1 |
| 05/26/10 | WJB | Conference with B Cooper regarding Mercantile Bank and relevant information regarding bank accounts and obtaining information | 0.1 |
| 05/26/10 | WJB | Prepare e-mail to Mercantile Bank regarding transfers of funds | 0.1 |
| 05/26/10 | WJB | Conference with B Shea regarding pension termination, American Express and YOLO, e-mail storage and course of action regarding how to treat same | 0.3 |
| 05/26/10 | WJB | Review Whitney Bank e-mail regarding checking issues with M Guidry | 0.2 |
| 05/26/10 | WJB | Attend to various business questions raised by B Cooper and B Shea regarding avoidable payment analysis | 0.2 |
| 05/26/10 | WJB | Conference with B Cooper regarding reviewing and authorizing Pine Street vendor checks and payroll with the exception of auditors | 0.2 |
| 05/26/10 | WJB | Review contract and invoices for D Ramos | 0.2 |
| 05/26/10 | WJB | E-mail to Mercantile Bank regarding new account information not received | 0.2 |
| 05/26/10 | WJB | Telephone call to YKH regarding organizing Mercantile payroll e-mail to Mercantile Bank and regarding new accounts | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                    Page 24
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 05/26/10 | WJB | Telephone call to Richard at Mercantile Bank regarding new account establishment for Receiver accounts | 0.3 |
| 05/26/10 | WJB | Prepare memo to staff on access with new Sonitrol system | 0.1 |
| 05/27/10 | WJB | Meet door repairman and go over job specifications for door repair prior to Sonitrol installation | 0.2 |
| 05/27/10 | WJB | Meet Sonitrol installation personnel and go over work process | 0.3 |
| 05/27/10 | WJB | Conference Sonitrol personnel regarding issues with phone line for access system and conferences with D Keenholts in attempt to resolve same and allocation of responsibility for same | 0.3 |
| 05/27/10 | WJB | Conference with B Shea regarding payment obligations and treatment of McGinn Smith vendor obligations | 0.1 |
| 05/27/10 | WJB | Further issues relating to establishing phone line at premises for Sonitrol system in light of prior identified line by Sonitrol not being available | 0.3 |
| 05/27/10 | WJB | Conference B Shea regarding balances in bank accounts as necessary to pay checks as presenting and resolution of same | 0.1 |
| 05/27/10 | WJB | Review and approve checks for Tain as requested by B Shea | 0.2 |
| 05/27/10 | WJB | Review and approve checks for MSFC Security Holdings LLC as requested by B Shea | 0.2 |
| 05/27/10 | WJB | Telephone call from Nisch at M&T and B Shea regarding EIN numbers | 0.2 |
| 05/27/10 | WJB | Prepare e-mail Nisch at M&T regarding transfer of monies necessary to pay presenting checks | 0.1 |
| 05/27/10 | WJB | Deal with further issues regarding Sonitrol installation including phone line, intercom system and resolution of same | 0.3 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                    Page 25
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 05/27/10 | WJB | Attend to review and payment and approval for same of Benchmark payroll including e-mail | 0.3 |
| 05/27/10 | WJB | Prepare e-mail to R Nellis at Whitney Bank regarding approval of Benchmark payroll | 0.2 |
| 05/27/10 | WJB | Review First Excelsior Income Notes LLC checks for tax payments and approve | 0.1 |
| 05/27/10 | WJB | Conference Sonitrol representative regarding failure of UPS to deliver access cards for programming and delay of implementation of system | 0.2 |
| 05/27/10 | WJB | Prepare e-mail C Trinkley at Mercantile Bank regarding request for online viewing regarding seized accounts in order to reconcile numbers for historical purposes | 0.2 |
| 05/27/10 | WJB | Conference with B Shea regarding voicemail system and how to handle incoming calls given that there will be no receptionist going forward and need to differentiate calls between calls to individuals for business purposes and calls from investors | 0.3 |
| 05/27/10 | WJB | Work on contacts with UPS to arrange for delivery of access cards no later than Friday May 28, conferences with PL personnel, mailroom staff to track same | 0.3 |
| 05/28/10 | WJB | Consider how to deal with remainder of YOLO assets and implications regarding car loan and employee status | 0.1 |
| 05/28/10 | WJB | Prepare e-mail ALH1 regarding dealing with remaining YOLO issues including employment issues and inventory | 0.1 |
| 05/28/10 | WJB | Prepare e-mail Trish on Livingston documents and claim versus Livingston regarding same | 0.1 |
| 05/28/10 | WJB | Prepare draft termination letter to YOLO employee concerning status | 0.1 |
| 05/28/10 | WJB | Conference with B Shea regarding ongoing staffing issues and recommendations regarding same | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 26
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/28/10 | WJB | Sign up employees for delivery of Sonitrol access cards and implementation of new door access system | 0.8 |
| 05/28/10 | WJB | Approve vendor checks for Alarm Traders at request of B Shea, review same and proof of legitimacy | 0.3 |
| 05/28/10 | WJB | Conference with B Shea requesting explanation for certain checks and expenses requested to be paid and decision regarding certain McGinn Smith pre-dated expenses | 0.3 |
| 05/28/10 | WJB | Telephone call to R Wager at Sonitrol regarding establishment of online communications with Sonitrol door access system and establishment of same | 0.2 |
| 05/28/10 | WJB | Review M Warren e-mail on accounts regarding Full Circle and e-mail M Warren regarding response concerning obtaining consent | 0.2 |
| 05/28/10 | WJB | Discuss with B Shea E Castanon checks at White Glove and process for approval and payment of same | 0.2 |
| 05/28/10 | WJB | Deal with Whitney Bank and Benchmark issues concerning payment of invoices, review and approval of same and review R Nellis e-mail | 0.6 |
| 05/28/10 | WJB | Review two e-mails from T Pastore regarding Full Circle payments relating to new M&T accounts except for Capital Trust; Prepare reply confirming same in order to provide funding revenue after discussion and confirmation with B Shea | 0.4 |
| 05/28/10 | WJB | Travel from 99 Pine Street to Buffalo (4.2 hours) | 2.1 |
| 05/28/10 | WJB | Unbillable travel time from 99 Pine Street to Buffalo | 2.1 |
| 05/29/10 | WJB | Prepare reply to e-mail on reasons for new zero balance account at M&T regarding Full Circle and review reply regarding consent to same | 0.2 |
| 05/29/10 | WJB | Set up Sonitrol system reports regarding online access | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                  Page 27
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 05/31/10 | WJB | Prepare e-mail Alarm Traders and McGinn Smith staff regarding Sonitrol system operational and how to use various door entrances and obtain cards from B Shea for those absent on Friday | 0.1 |
| 06/01/10 | WJB | Review Pine Street release order received from SEC and prepare comments to same; E-mail comments to parties regarding Receiver implications | 0.5 |
| 06/01/10 | WJB | Review B Shea e-mail regarding voicemail transfers and forward to TAR for handling | 0.1 |
| 06/01/10 | WJB | Review W Shaw e-mail regarding rent check and prepare e-mail  Richard at Mercantile Bank requesting same | 0.2 |
| 06/01/10 | WJB | Conference with MEY regarding Sonitrol performance and issues | 0.1 |
| 06/01/10 | WJB | Organize pleadings and files for preliminary injunction hearing at U.S. District Court on 6/3 in preparation for travel to Albany | 0.2 |
| 06/01/10 | WJB | Prepare e-mail B Shea and D Keenholts regarding setting up meeting with voicemail representative at 99 Pine Street to coordinate phones between McGinn Smith and Alarm Traders | 0.1 |
| 06/02/10 | WJB | Travel from Buffalo to Albany (Travel time 4.3 hours) | 2.2 |
| 06/02/10 | WJB | Telephone call from Kazita at M&T Bank regarding check being processed to confirm validity of same, conference with B Shea regarding same and return call to approve processing of check | 0.2 |
| 06/02/10 | WJB | Telephone call from R Sponn (949.295.4545) as investor concerning investment and status, Receiver function and course of action | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 28
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/02/10 | WJB | Conference with B Shea regarding private placement memorandums for Triple Play deals, review same and e-mail to SEC concerning concerns regarding interrelationships among other parties and possible avoidance transactions | 0.5 |
| 06/02/10 | WJB | Review and authorize checks for B Shea for medical insurance and vendors | 0.1 |
| 06/03/10 | WJB | Prepare First Receiver Report for filing with District Court | 1.9 |
| 06/03/10 | WJB | Conference with B Shea regarding W Shaw request and H Controls issue | 0.1 |
| 06/03/10 | WJB | Conference with B Shea regarding aggregating expenses, substantive consolidation related issues | 0.1 |
| 06/03/10 | WJB | Meet with B Shea, D Keenholts and voicemail company representative regarding need to reprogram phones to segregate Alarm Traders and McGinn Smith calls | 0.3 |
| 06/03/10 | WJB | Conference with B Shea regarding comments to First Receiver Report | 0.1 |
| 06/03/10 | WJB | Work with voicemail technicians on new recording for McGinn Smith calls | 0.2 |
| 06/03/10 | WJB | Conference with B Cooper regarding aggregating bank balance reports for inclusion in First Receiver Report | 0.1 |
| 06/03/10 | WJB | Work on revisions to First Receiver Report to incorporate bank balances and other matters | 1.0 |
| 06/03/10 | WJB | Attend to issues with misdirected M&T wire transfer for $20,223.34 and authorize release after receiving appropriate facts | 0.2 |
| 06/03/10 | WJB | Meet with B Shea on accounts repayable, sign vendor checks, approve Alarm Traders payroll | 0.6 |
| 06/04/10 | WJB | Prepare for meeting with Messrs. McGinn and Smith with counsel concerning preliminary injunction order | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                   Page 29
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/04/10 | WJB | Attend meeting at M Koenig firm with Messrs. McGinn and Smith and counsel regarding preliminary injunction order, administrative expenses, discussion of protocol going forward | 1.4 |
| 06/04/10 | WJB | Attend to signing and review of Alarm Traders checks and conference with B Shea regarding same | 0.5 |
| 06/04/10 | WJB | Review final version of Receiver's Report for filing with District Court | 0.1 |
| 06/04/10 | WJB | Telephone call to M Guidry regarding check approval for Benchmark | 0.1 |
| 06/04/10 | WJB | Conference with B Shea regarding arranging meeting at Seton for discussion with hospital and scheduling regarding same | 0.1 |
| 06/04/10 | WJB | Prepare final changes to Receiver's First Report | 0.2 |
| 06/04/10 | WJB | Multiple conferences with D Stoelting and B Shea regarding attempt to provide accounting information concerning transfer of monies by Mrs. Smith appearing in account statements and identification of location and person best able to identify records and transfer | 0.7 |
| 06/04/10 | WJB | Travel from 99 Pine Street to Buffalo (Travel time 4.2 hours) | 2.1 |
| 06/07/10 | WJB | Review HSBC Cruise Charter Ventures HSBC statement and prepare e-mail B Shea regarding same for incorporation into accounting records | 0.1 |
| 06/07/10 | WJB | Review B Shea e-mail on Seton transfer of rent payment to new account and e-mail M&T requesting same | 0.1 |
| 06/07/10 | WJB | Review W Shaw 6/4 5:04 pm e-mail on bank account transfers; Send e-mail B Shea regarding process to transfer funds | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                      Page 30
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/07/10 | WJB | Review M Guidry 6/4 e-mail with checks to clear; Forward with request to R Nellis at Whitney Bank | 0.1 |
| 06/07/10 | WJB | Attend to request from Asst. U.S. Attorney for additional documents from McGinn Smith | 0.1 |
| 06/07/10 | WJB | Review e-mail from B Shea on rearranging date for meeting at Seton regarding medical office buildling | 0.1 |
| 06/07/10 | WJB | Review e-mail from D Keenholts regarding language line and use of credit card for charges; Prepare reply and process | 0.1 |
| 06/07/10 | WJB | Review L Mehraban e-mail on conference room and request for time to prepare Receiver's testimony | 0.1 |
| 06/07/10 | WJB | Telephone call from L Mehraban at SEC to go over scope of potential testimony for preliminary injunction hearing | 0.1 |
| 06/07/10 | WJB | Review photos and memorandum of first day at McGinn Smith as prepared by V Kruse | 0.2 |
| 06/07/10 | WJB | Prepare e-mail to Mercantile Bank for White Glove wire transfer to M&T account | 0.2 |
| 06/07/10 | WJB | Review e-mail from B Shea regarding $5,089 tax wire for McGinn Smith payroll and e-mail Nisch at M&T regarding same | 0.2 |
| 06/07/10 | WJB | Telephone call from M DeMasi of Albany Times Union regarding sale of 13 Century Hill Drive and identification as not being imaging center; Telephone call to J Carr to confirm same; Telephone call to M DeMasi to confirm same | 0.2 |
| 06/07/10 | WJB | Review wire transfer request form received from M&T; Telpehone call to B Shea whether ADP address is correct, authorize same | 0.2 |
| 06/07/10 | WJB | Prepare travel reimbursement for June 1 - June 4 Albany trip | 0.2 |
| 06/07/10 | WJB | Prepare travel reimbursement for 5/25-5/28 Albany trip | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 31
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|------|
| 06/07/10 | WJB | Review COBRA coverage letter sent to P Sicluna | 0.1 |
| 06/07/10 | WJB | Review COBRA cover letter sent to A Lyubarskaya | 0.1 |
| 06/07/10 | WJB | Review 5/21 letter from K Lynch; Prepare reply regarding IRA | 0.2 |
| 06/07/10 | WJB | Review 5/5 FINRA letter regarding suspension for failure to pay dues | 0.1 |
| 06/08/10 | WJB | Prepare e-mail B Shea regarding status of KeyBank servicing for free and need for response | 0.1 |
| 06/08/10 | WJB | Travel from Buffalo to 99 Pine Street (Travel time 4.4 hours) | 2.2 |
| 06/08/10 | WJB | Send attorney bills to B Shea for posting as liabilities as received in mail | 0.1 |
| 06/08/10 | WJB | Review status of operations at Alarm Traders, conferences office staff and updates of present operations | 0.3 |
| 06/08/10 | WJB | Review inquiry concerning $83,830 check from pre-Receivership period from SEC regarding Smith trust | 0.2 |
| 06/08/10 | WJB | Prepare for meeting with L Mehraban of SEC to prepare Receiver testimony for preliminary injunction hearing | 0.3 |
| 06/08/10 | WJB | Review e-mail from Mr. Manzi and prepare reply regarding no distributions to investors at this time or redemptions | 0.2 |
| 06/08/10 | WJB | Conference with B Shea regarding equity investment value and trading in Deerfield Capital Corp., consider risks, analysis and course of action | 0.2 |
| 06/08/10 | WJB | Attend meeting at Phillips Lytle with L Mehraban and D Stoelting by phone regarding testimony preparation for preliminary injunction hearing on June 9 | 1.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                     Page 32
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 06/08/10 | WJB | Conference with B Shea regarding background facts on Lexus driven by Mrs. Smith and review Excel spreadsheet concerning benefits previously provided to Messrs. McGinn and Smith in preparation for preliminary injunction hearing | 0.5 |
| 06/09/10 | WJB | Prepare for testimony at District Court at preliminary injunction hearing, review First Receiver Report and review report on McGinn Smith expenses allocated to other entities | 0.1 |
| 06/09/10 | WJB | Arrive at 99 Pine Street, prepare list of open items for day to accomplish and attend to details including preparation for preliminary injunction testimony | 0.2 |
| 06/09/10 | WJB | Conference with B Shea and B Cooper regarding testimony and events at District Court relevant to their interests as employees at Alarm Traders and formerly McGinn Smith | 0.3 |
| 06/10/10 | WJB | Review M Guidry e-mails regarding Benchmark payroll and expenses and e-mail YKH for assistance regarding processing of same | 0.1 |
| 06/11/10 | WJB | Prepare and authorize e-mails on Pine Street checking account and American Express cards and authorize issuance of same to release monies from Receivership to Pine Street Capital | 0.2 |
| 06/11/10 | WJB | Conference with TAR regarding shipping and retention of documents from preliminary injunction hearing | 0.1 |
| 06/11/10 | WJB | Conference with B Shea regarding signing of vendor checks and doing same | 0.2 |
| 06/11/10 | WJB | Conference with TAR regarding follow-up on preparation of Complaint and follow-up demand letter to T Livingston regarding claims | 0.1 |
| 06/11/10 | WJB | Travel from 99 Pine Street Albany to Buffalo (Travel time 4.4 hours) | 2.2 |
| 06/14/10 | WJB | Review e-mail from B Cooper with 6/11 bank balances | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                    Page 33
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/14/10 | WJB | Telephone call from L Mejia regarding status and sale of Alarm Traders portfolio | 0.2 |
| 06/14/10 | WJB | Telephone call from S Berg at NYS Department of Health regarding request for contact information for M McGinn as custodian of records of imaging center | 0.2 |
| 06/14/10 | WJB | Prepare e-mail M&T relating to release of Pine Street monies and attach relevant orders allowing for same | 0.2 |
| 06/14/10 | WJB | Revise e-mail to M&T regarding release of Pine Street monies and distribute same | 0.3 |
| 06/14/10 | WJB | Prepare e-mail M&T to further release Pine Street funds; Telephone message M Warren at M&T and return voicemail regarding authorization to do same | 0.3 |
| 06/14/10 | WJB | Prepare e-mail Whitney Bank regarding Benchmark payroll ACH authorization | 0.1 |
| 06/14/10 | WJB | Prepare e-mail Whitney Bank regarding authorization to transfer moneys to M&T account | 0.1 |
| 06/14/10 | WJB | Telephone call to D Keenholts regarding how phones read when calling outside numbers and distinguishing between Pine Street, McGinn Smith and Alarm Traders including revision of proposed letter to Cornerstone regarding authorization on correcting phone lines regarding messages being delivered to recipients of calls and forward same to Cornerstone | 0.5 |
| 06/15/10 | WJB | Telephone call from Dr. Patel regarding status of receivership and return of investment funds | 0.1 |
| 06/15/10 | WJB | Telephone call from NYC counsel for investors regarding inquiry concerning receivership and return of investor funds | 0.1 |
| 06/15/10 | WJB | Sign checks prepared by B Cooper for various payables and prepare cover letter returning checks and requesting a change in practice regarding presentation of checks with attached invoices as opposed to separate | 0.4 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                      Page 34
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/15/10 | WJB | Send e-mail to Nisch at M&T for $17,000 transfer to fund payroll | 0.1 |
| 06/16/10 | WJB | Telephone call from D Hoffman at insurance consultant regarding potential review of insurance policies, costs to accomplish same | 0.3 |
| 06/16/10 | WJB | Telephone call to B Shea regarding request for insurance list for D Hoffman | 0.1 |
| 06/16/10 | WJB | Prepare e-mail D Hoffman regarding insurance review and potential bid | 0.1 |
| 06/16/10 | WJB | Consider insurance issues and policies and upcoming renewals | 0.1 |
| 06/16/10 | WJB | Prepare e-mail D Hoffman regarding chart prepared by B Shea regarding current insurance renewal | 0.1 |
| 06/16/10 | WJB | Review White Glove payables e-mail from B Shea | 0.1 |
| 06/16/10 | WJB | Review White Glove payables and prepare account payable e-mails for transfer of funds | 0.4 |
| 06/16/10 | WJB | Two telephone conferences with Sonitrol employees concerning issues concerning performance of system | 0.3 |
| 06/16/10 | WJB | Review insurance proposal from insurance consultant; Follow-up telephone conference with Principal concerning rejection of offer as too expensive and discussion of alternative approach | 0.1 |
| 06/17/10 | WJB | Telephone call from R Wagar regarding Sonitrol issues and performance of system | 0.1 |
| 06/17/10 | WJB | Telephone conference with D Keenholts regarding further issues with phone system and need to resolve same | 0.1 |
| 06/18/10 | WJB | Prepare e-mail B Shea regarding okay to process White Glove and Benchmark payables | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 35
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/18/10 | WJB | Prepare e-mail B Shea regarding okay to process Alarm Traders payables and e-mail Nisch at M&T regarding processing payroll wire to ADP | 0.2 |
| 06/18/10 | WJB | Review e-mail from Nisch at M&T regarding ADP tax wire instructions; Review and sign same and return to M&T Bank | 0.1 |
| 06/19/10 | WJB | Review and sign White Glove trade payable checks and Fed X same to White Glove | 0.3 |
| 06/19/10 | WJB | Review and sign Benchmark payables checks and Fed X same to Benchmark | 0.2 |
| 06/21/10 | WJB | Prepare e-mail B Shea, J Carr to set up meeting with Seton representatives to discuss purchase of building | 0.1 |
| 06/21/10 | WJB | Review e-mail from B Shea regarding potential meeting dates and times with Seton representatives and prepare reply regarding same | 0.1 |
| 06/21/10 | WJB | Review D Keenholts report and prepare reply regarding status of inventory | 0.1 |
| 06/22/10 | WJB | Prepare e-mail R Wagar regarding entry time deficiency in system | 0.1 |
| 06/22/10 | WJB | Telephone conference with B Shea regarding discussion of insurance renewal | 0.2 |
| 06/22/10 | WJB | Discussion with B Shea regarding monthly health insurance options and alternatives; Prepare approval e-mail B Shea | 0.3 |
| 06/22/10 | WJB | Prepare e-mail M Guidry asking what happened on damaged vehicle; Review reply regarding second accident and prepare reply inquiry regarding insurance coverage | 0.2 |
| 06/22/10 | WJB | Review Pine Street distribution analysis, consider relationships of entities including VAR; Dictate e-mail on distribution approval and limitations | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 36
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/22/10 | WJB | Telephone call from A Maney regarding background facts on co-interest on Century Hill property regarding imaging and surgery center, value of property, prior offer of $2.2 million for entire building and allocation of 13,000 square feet on one side and 15,000 square feet on surgery side, past due taxes, Receiver position and needs, preliminary discussion on potential offer and course of action and agreement that Mr. Maney would obtain appraisal | 0.3 |
| 06/22/10 | WJB | Prepare memo to file regarding A Maney conversation regarding Century Hill Drive property regarding imaging center | 0.2 |
| 06/22/10 | WJB | Consider VAR II issues relating to Pine Street distribution including review of Palisades loan documents provided by J Carr to attempt to locate connecting issues for potential setoff | 0.4 |
| 06/23/10 | WJB | Travel from Buffalo to 99 Pine Street, Albany (Travel time 4.4) | 2.2 |
| 06/23/10 | WJB | Telephone message R Wagar regarding no upload of data from security system | 0.1 |
| 06/23/10 | WJB | Telephone conference with R Wagar regarding upload failure of Sonitrol system | 0.1 |
| 06/23/10 | WJB | Review McGinn Smith checks for various vendors, review and sign for B Shea | 0.6 |
| 06/23/10 | WJB | Conference with B Shea regarding D Smith American Express card, collection letter and prepare letter D Smith regarding need for him to pay account | 0.1 |
| 06/23/10 | WJB | Conference with B Shea regarding CIPC insurance and prepare letter CIPC regarding inability of Receiver to file financial forms | 0.1 |
| 06/23/10 | WJB | Conference B Shea regarding American Express charge for Charter Cruise Ventures | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 37
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|------|
| 06/23/10 | WJB | Conference with B Shea regarding Monteray Bank, bank accounts and transfer of monies including telephone conversation with ALH1 regarding follow-up and arrangements to accomplish same | 0.3 |
| 06/23/10 | WJB | Extended conference with B Shea regarding various business issues and handling of same including COBRA, renewal of insurance, use of vehicles and other matters | 0.4 |
| 06/24/10 | WJB | Travel to Seton Building in Troy, NY with J Carr and meet with M Smith and P Gordon to discuss Receiver's interest in medical office building following inspection of same, timeline, purchase price, due diligence and overall process, issues and goals, legal issues and rights of Receiver and ways to convey title lien free | 2.3 |
| 06/24/10 | WJB | Prepare e-mail to Sonitrol regarding failures of present security system and need to correct changes right away | 0.3 |
| 06/24/10 | WJB | Meeting with Sonitrol operations manager on site to correct deficiencies in present panel, review of information received to date, computer reporting and the like and attempt to resolve same | 0.3 |
| 06/24/10 | WJB | Follow up meeting with Sonitrol operations manager and agreement to replace panel and steps to accomplish same | 0.3 |
| 06/24/10 | WJB | Telephone call to B Mumford regarding Receiver position on distribution to VAR out of Pine Street Capital funds | 0.1 |
| 06/24/10 | WJB | Review e-mail from E Castanon to authorize White Glove payroll wire and preparation of e-mail to Mercantile to authorize same | 0.2 |
| 06/24/10 | WJB | Conference with B Shea regarding F4W, Inc. check and prepare e-mail T McGinn regarding accuracy of amount | 0.1 |
| 06/24/10 | WJB | Conference with T Welles regarding performance of Pine Street Capital Fund and facts concerning recent distribution and investor follow up | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 38
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/24/10 | WJB | Conference with B Shea regarding reducing payroll overhead and transition regarding same | 0.3 |
| 06/25/10 | WJB | Conference with J Carr regarding F4W Claim, agreement number 2 and prepare memo to file regarding same regarding Palisades | 0.3 |
| 06/25/10 | WJB | Discuss staffing levels with B Shea and decisions on how to proceed | 0.2 |
| 06/25/10 | WJB | Meet with T McGinn regarding status, update on situation, discussion of F4W an Palisades claims, other matters and course of action | 1.1 |
| 06/25/10 | WJB | Conference with C Gracey regarding employment termination, terms of same and coordination with B Shea regarding transition | 0.3 |
| 06/25/10 | WJB | Conference with T Welles regarding how to handle D Smith call to J Carr regarding information request of Pine Street Capital | 0.1 |
| 06/25/10 | WJB | Participate in conference call with SEC counsel regarding status of case, reducing expenses, claims made against Mr. Livingston, Palisades pictures, F4W, broker receivables, Seton Hall, Century Hill, Alarm Traders assets and cash flow, Benchmark, White Glove, methodology for financial analysis and bank balances | 1.1 |
| 06/25/10 | WJB | Conference with J Carr regarding communications, employment terms and use of services | 0.2 |
| 06/25/10 | WJB | Conference with all Alarm Traders employees concerning reductions in other staff and maintaining Alarm Traders as integrated unit | 0.2 |
| 06/25/10 | WJB | Telephone call to D Smith regarding need to deal with vehicle, insurance and related matters, surrender of vehicle or option to purchase | 0.3 |
| 06/25/10 | WJB | Review and authorize Benchmark checks | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 39
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/25/10 | WJB | Review and authorize White Glove checks | 0.2 |
| 06/25/10 | WJB | Conferences Sonitrol employees regarding installation of new panel, computer linkage and performance | 0.3 |
| 06/25/10 | WJB | Travel from 99 Pine Street to Buffalo (travel time 5.2 hours) | 2.6 |
| 06/28/10 | WJB | Prepare letter T McGinn regarding house foreclosure letter received from M&T as promised on Saturday phone call | 0.1 |
| 06/28/10 | WJB | Prepare employee termination letters for T Trombley, C Gracey and M Brustle | 0.1 |
| 06/28/10 | WJB | Telephone call from B Shea regarding B Cooper resignation | 0.1 |
| 06/28/10 | WJB | Consider J Carr needs regarding employment and review his e-mail and resume regarding same; Consult with Albany counsel regarding reputation and background | 0.2 |
| 06/28/10 | WJB | Review e-mail from B Cooper on Mrs. Smith K-1's and review and forward to SEC per request for documents | 0.2 |
| 06/28/10 | WJB | Prepare e-mail B Shea regarding SEC request for copying of all computer files and request for proposal from outside vendor for cost and timeframe for same | 0.2 |
| 06/28/10 | WJB | Review e-mail from Reed Nellis regarding Benchmark wire; Prepare reply to copy Receiver on same; Attempt to locate background e-mail regarding exact wire being referred to and e-mail M Guidry regarding same | 0.2 |
| 06/28/10 | WJB | Review Verifier letter for B Shea on Alarm Traders wire transfers; Send letter to authorize transfers to new account | 0.1 |
| 06/29/10 | WJB | E-mail B Shea approving payroll | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 40
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/29/10 | WJB | Telephone conference with M Smith, P Gordon at Seton regarding report on no decision by Seton to proceed or not proceed with building acquisition, request for further data, request for payment of taxes, request to leave tenants alone and Receiver request for process and timeline and nature of interest | 0.4 |
| 06/29/10 | WJB | Prepare e-mail B Shea, J Carr regarding report on telephone conference with Seton and possible request for additional financial information | 0.2 |
| 06/29/10 | WJB | Review payroll request from B Shea and approve same and accompanying wire transfer request and prepare reply regarding source of funding and review reply | 0.2 |
| 06/29/10 | WJB | Prepare e-mail Nisch at M&T to fund wire transfer to ADP for McGinn Smith payroll taxes | 0.1 |
| 06/29/10 | WJB | Telephone call from B Shea to discuss termination of Messrs McGinn and Smith health insurance, COBRA basis and surrender of vehicles | 0.2 |
| 06/29/10 | WJB | Review IT proposal for copying of e-mails received from B Shea and prepare e-mail M Paley at SEC with same and request for thumb drive | 0.2 |
| 06/29/10 | WJB | Review B Shea health insurance notice for McGinn Smith | 0.2 |
| 06/29/10 | WJB | Review M Guidry June 30 payroll request for ACH transfer; Prepare e-mail Reed Nellis at Whitney Bank to allow same | 0.2 |
| 06/30/10 | WJB | Telephone conference with B Shea, SKR2 regarding obligation of Alarm Traders to provide COBRA to former McGinn Smith employees under common ownership and affiliation rules | 0.2 |
| 06/30/10 | WJB | Review B Shea e-mail on paid time off obligations | 0.1 |
| 06/30/10 | WJB | Prepare e-mail D Smith regarding vehicle surrender | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                    Page 41
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 06/30/10 | WJB | Conference with SKR2 regarding COBRA and affiliation rules and application of same | 0.1 |
| 06/30/10 | WJB | Finalize T Trombley termination letter and forward same | 0.1 |
| 06/30/10 | WJB | Finalize C Gracey termination letter and forward same | 0.1 |
| 06/30/10 | WJB | Finalize M Bristle termination letter and forward same | 0.1 |
| 06/30/10 | WJB | Review e-mail from B Shea regarding information request for M McGinn regarding CCV and prepare reply to direct inquiries to receiver | 0.1 |
| 06/30/10 | WJB | Prepare e-mails B Shea, SKR2 regarding COBRA benefits and transition | 0.2 |
| 06/30/10 | WJB | Review e-mail from B Shea on additional insured for Lexus vehicle and prepare e-mail D Smith regarding same | 0.2 |
| 06/30/10 | WJB | Telephone call from B Shea on how to treat McGinn Smith COBRA | 0.1 |
| 06/30/10 | WJB | Review B Shea e-mail on scope of insurance coverage for Mrs. Smith Lexus; E-mail D Smith to confirm assurance of proper coverage levels | 0.2 |
| 06/30/10 | WJB | Draft health insurance plan change with reservation of rights to Messrs. McGinn and Smith | 0.2 |
| 06/30/10 | WJB | Review e-mail from P Gordon with document information request; Prepare reply regarding request for hospital's position on level of interest and timeline to purchase medical office building and need for same to determine how quickly to respond to document request and allocation of work levels among employees | 0.2 |
| 06/30/10 | WJB | Review e-mail from T Welles regarding distribution of information to Mrs. Smith and Smith trustee concerning recent Pine Street distribution; Prepare reply approving same | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                Page 42
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/01/10 | WJB | Travel from Buffalo to 99 Pine Street, Albany (Travel time 4.4 hours) including telephone conference with M Tolcott, Esq. on behalf of H Smith regarding existence of bar date | 2.2 |
| 07/01/10 | WJB | Conferences with B Shea and C Gracey regarding COBRA, transfer of health plans and related terminated employee decisions | 0.5 |
| 07/01/10 | WJB | Visit personnel in offices at 99 Pine Street to assess status and ongoing operations at Alarm Traders | 0.4 |
| 07/01/10 | WJB | Discuss staffing needs with D Keenholts for Alarm Traders including possible part-time assistance in light of resignations and terminations | 0.2 |
| 07/01/10 | WJB | Various conversations with B Cooper and N Duffey regarding various operational matters concerning bank accounts and Alarm Traders operations | 0.4 |
| 07/01/10 | WJB | Prepare Mercantile Bank wire transfer request for $25,000 to M&T account and send same | 0.2 |
| 07/01/10 | WJB | Conference with B Shea, C Gracey regarding review of health care insurance policies, comparison of choices and selection of new plan taking into account various considerations | 0.4 |
| 07/01/10 | WJB | Review and sign checks for B Shea | 0.3 |
| 07/01/10 | WJB | Review newest request from SEC for information and finding compared to prior Department of Justice information request | 0.4 |
| 07/01/10 | WJB | Exchange e-mails with SKR and B Shea regarding COBRA benefits and plan changes, changing insurance carriers and imposing COBRA on new carrier | 0.5 |
| 07/01/10 | WJB | Review e-mail from B Shea regarding change in July rent payee and prepare reply concerning requesting confirmation from Receiver as to same | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 43
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 07/01/10 | WJB | Prepare e-mail B Shea regarding revised D Smith car insurance requirements | 0.1 |
| 07/01/10 | WJB | Prepare e-mail D Stoelting regarding address information for delivery of hard drive to copy files from SEC | 0.1 |
| 07/02/10 | WJB | Attend to new Sonitrol security card for N Duffey and replacement for same | 0.2 |
| 07/02/10 | WJB | Review e-mail from B Shea regarding Guardian check and issuance of same; Prepare e-mail Nisch at M&T requesting issuance of counter-check from M&T for payment | 0.2 |
| 07/04/10 | WJB | Travel from 99 Pine Street, Albany to Buffalo (Travel time 4.2 hours) | 2.1 |
| 07/06/10 | WJB | Telephone call from T Livingston regarding first contact and response to WJB attempts to contact T Livingston concerning vehicle and insurance on same, request for procuring and providing proof of insurance and terms of lease of vehicle | 0.2 |
| 07/06/10 | WJB | Benchmark:  Review e-mail from R Neelis regarding two ACH charges being presented and request for authorization for same and prepare e-mail M Guidry regarding inquiry regarding same | 0.1 |
| 07/06/10 | WJB | Benchmark:  Review e-mail from M Guidry regarding charges involving credit card fees and e-mail R Neelis regarding okay to pay | 0.1 |
| 07/06/10 | WJB | Respond to e-mail to B Shea on responses concerning responsibilities and allocation of duties in light of Cooper leaving | 0.1 |
| 07/08/10 | WJB | Telephone call from B Shea regarding operational issues listed on July 6 e-mail and discuss same and course of action | 0.4 |
| 07/08/10 | WJB | Attend to review and signing of vendor checks requested by M Guidry | 0.3 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 44
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|------|------|
| 07/09/10 | WJB | Attend to changing Sonitrol card system for departed employees and check status of other active Sonitrol active access cards | 0.2 |
| 07/09/10 | WJB | No charge:  Prep e-mail SEC regarding request to adjourn 2:00 p.m. call for today based on scheduling | 0.1 |
| 07/09/10 | WJB | Review B Shea draft Seton 2009 assessment letter to tenants; Prep reply providing approval and comments with questions on accountant's review of same | 0.2 |
| 07/09/10 | WJB | Review e-mail from M Guidry of Benchmark requesting ACH for compliance solutions | 0.1 |
| 07/09/10 | WJB | Prep e-mail R Neelis authorizing ACH for Benchmark for compliance solutions | 0.1 |
| 07/09/10 | WJB | Review M Guidry of Benchmark request for wire transfer from Whitney Bank to M&T to cover transactions; Prep e-mail R Neelis at Whitney authorizing wire transfer and requesting further information | 0.3 |
| 07/09/10 | WJB | Review secure message transaction from Whitney Bank, open account and review message concerning wire transfers at ACH | 0.2 |
| 07/09/10 | WJB | Review e-mail from D Roman regarding option contract and interest payments; Prep e-mail reply to establish communications on the option and debt; Prep e-mail D Keenholtz to inform him of same | 0.1 |
| 07/09/10 | WJB | Prep for and participate in status conference with SEC representatives concerning status of receivership case, actions and developments and questions | 0.8 |
| 07/10/10 | WJB | Review e-mail from M Byrd regarding request for contact regarding water damage and leak at 99 Pine Street; Prepare e-mail TAR regarding checking on availability | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                              Page 45
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/10/10 | WJB | Telephone call to TAR regarding availability to go to site and meet building manager and water repair team and coordinating same | 0.1 |
| 07/10/10 | WJB | Review follow-up on e-mails on status of premises from TAR and prepare reply regarding extent of damage and next steps | 0.1 |
| 07/12/10 | WJB | Telephone call from B Shea regarding B Cooper proposal regarding contract services, QDRO, 401(k) and closing of checking accounts | 0.1 |
| 07/12/10 | WJB | Review HSBC Bank statement regarding Cruise Charter Ventures and e-mail same to B Shea | 0.1 |
| 07/12/10 | WJB | Prep e-mail to Alarm Traders staff regarding over the weekend water leak and request for reporting of damages | 0.1 |
| 07/12/10 | WJB | Review e-mail from B Cooper regarding time off and coordination on check signing | 0.1 |
| 07/12/10 | WJB | Prep reply to B Shea regarding terms and conditions presented by B Cooper regarding overtime approval and rejecting proposal | 0.2 |
| 07/12/10 | WJB | Prep e-mail M Guidry regarding possible incorrect calculation on direct deposit fee and request clarification or correction and deal with 3 e-mails having been returned as undeliverable due to M Guidry new mobile device | 0.2 |
| 07/12/10 | WJB | Review payroll request received from M Guidry for July 15, 2010 | 0.2 |
| 07/12/10 | WJB | Review e-mail from M Guidry with revised numbers for payroll and direct deposit cost and verify same | 0.1 |
| 07/12/10 | WJB | Prep e-mail R Neelis authorizing Benchmark payroll | 0.1 |
| 07/12/10 | WJB | Review W Shaw July 15 payables request relating to White Glove and check prior e-mails as to whether wire transfer previously sent | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 46
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/12/10 | WJB | Telephone call from B Dake regarding second firstline transaction and status of repayment of investors, reason why no payments being made to investors and prep memo to file regarding same | 0.3 |
| 07/12/10 | WJB | Continue to look for prior wire transfer information regarding White Glove wire transfers done previously, approve and prep e-mail to Mercantile Bank regarding current wire transfer request from W Shaw | 0.2 |
| 07/12/10 | WJB | Telephone call from B Shea regarding how to deal with return of equipment from Marlene at Yolo Cruises with the exception of printer | 0.1 |
| 07/12/10 | WJB | Review July 11 e-mail from B Shea regarding propose of close M&T pre-receivership accounts, consider and approve same; Review July 11 e-mail from B Shea regarding amounts to transfer and close out of such accounts; Prep 2 e-mails B Petrusso at M&T regarding closing pre-receivership accounts and transferring balance and retention of records by M&T | 0.5 |
| 07/12/10 | WJB | Telephone call from R Doust (518) 512-3732 regarding loss of $105,000 investment and referral to website | 0.1 |
| 07/13/10 | WJB | Review and sign July 15 payable checks; Prep letter E Castanon confirming W Shaw benefits in connection with cruise | 0.3 |
| 07/13/10 | WJB | Review Alarm Traders payroll received from B Shea | 0.2 |
| 07/13/10 | WJB | Review two e-mails from B Petrusso at M&T regarding closing pre-receivership accounts | 0.1 |
| 07/13/10 | WJB | Prep reply to B Shea concerning PTO claim for Carolyn Gracui | 0.1 |
| 07/13/10 | WJB | Telephone call from J Greenberg as Yolo customer regarding status of cruise and status of refund, discussion of how to notify customers | 0.2 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 47
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/13/10 | WJB | E-mail Nisch at M&T Bank regarding authorizing transfer to cover service charges | 0.1 |
| 07/13/10 | WJB | Review M Byrd e-mail regarding access card request for 99 Pine Street in light of water damage and need for access at that time | 0.1 |
| 07/13/10 | WJB | Prep e-mail M Byrd on conditions of obtaining access card including need for Receiver sign off | 0.1 |
| 07/13/10 | WJB | Telephone message to D Roman regarding Firstline transaction interest payments and option | 0.1 |
| 07/13/10 | WJB | Attend to deactivating Sonitrol cards for departed employees and attending to lost cards and issuing new cards for same | 0.3 |
| 07/13/10 | WJB | Prep e-mail Nisch at M&T regarding statement analysis | 0.1 |
| 07/13/10 | WJB | Prep e-mail B Shea authorizing installation of new desktop PC for B Shea to perform functions | 0.1 |
| 07/13/10 | WJB | Telephone call from D Roman regarding need for account receivable aging to perform due diligence on options and subsequently original contracts if option transaction closes, possible additional interests and other assets and services | 0.3 |
| 07/14/10 | WJB | Review $49,171 vendor request received from M Guidry and assert reservation of rights regarding potential insider payments | 0.4 |
| 07/15/10 | WJB | Review, sign and approve checks for Seton and other entities | 0.3 |
| 07/15/10 | WJB | Prep letter B Shea with comments and questions to sign checks and payables including as to handyman at Seton and Alarm Traders | 0.3 |
| 07/15/10 | WJB | Review check requests and payables from Benchmark, approve and sign same and preparation of letter to M Guidry with reservation of rights concerning insider payments | 0.4 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 48
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/16/10 | WJB | Review two B Shea e-mails on 401(k) extension; E-mail J Carr and B Shea regarding various issues; Conference GFK regarding 401(k) issues on extension; E-mail J Carr on ownership of Century Surgery Center relating to 401(k) Plan question | 0.3 |
| 07/16/10 | WJB | Telephone call from B Shea on financial circumstances in 2003 and 2004 relative to establishment of Smith trust | 0.3 |
| 07/16/10 | WJB | Telephone call from L Burrell of Westchester, PA regarding investment interests in McGinn, Smith | 0.1 |
| 07/19/10 | WJB | Review e-mail from B Shea regarding T McGinn mail and telephone J Featherstonaugh and prep reply | 0.2 |
| 07/19/10 | WJB | Telephone call from B Shea on how to handle T McGinn personal mail | 0.1 |
| 07/19/10 | WJB | Telephone call from B Shea on replacement for B Cooper in light of Cooper response concerning part-time offer | 0.1 |
| 07/19/10 | WJB | Review proposed request for proposals for tax services prepared by B Shea and prep comments to same and prep return e-mail explaining same to B Shea | 0.4 |
| 07/19/10 | WJB | Prep reply e-mail to TAR regarding Clifton Park storage facility and removal of J Carr files and consider implications | 0.2 |
| 07/19/10 | WJB | Review D Keenholts report and prep reply regarding question on moving to 45 day cutoff for nonpayment of accounts | 0.1 |
| 07/20/10 | WJB | Review e-mail from B Petruso at M&T regarding identification of remaining open accounts and forward to B Shea for confirmation | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                    Page 49
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/20/10 | WJB | Benchmark:  Review two e-mails from M Guidry and R Neelis regarding wire transfer request; Review prior request to confirm wire transfer direction not sent; Prep e-mail requesting specific information for wire transfer; Review instructions received from M Guidry regarding wire transfer; Prep two responses and request to commence wire transfer | 0.5 |
| 07/20/10 | WJB | Review July 19 B Shea e-mail on terms of proposed B Cooper engagement on part-time basis; Prep reply regarding staff accountant as alternative | 0.2 |
| 07/20/10 | WJB | Prep e-mail with agenda to D Keenholts and B Shea for Thursday meeting at Phillips Lytle regarding Firstline transaction, option rights and other matters | 0.1 |
| 07/20/10 | WJB | Review D Keenholts e-mail on WJB question on reducing from 60 days to 45 days termination of customers from non-payment and prep response regarding course of action | 0.2 |
| 07/20/10 | WJB | Telephone call from M Smith regarding level of interest by hospital to acquire Seton building, long discussion of intentions and Receiver's goals | 0.3 |
| 07/20/10 | WJB | Review Picker & Lyons resignation letter as accountants and forward copy to SEC with e-mail | 0.1 |
| 07/20/10 | WJB | Prep reply letter to Picker & Lyons regarding resignation and further assistance | 0.1 |
| 07/20/10 | WJB | Consider alternatives in Firstline transaction option by D Roman | 0.1 |
| 07/20/10 | WJB | Review Verifier letter regarding new capital | 0.1 |
| 07/21/10 | WJB | Attend to White Glove payroll request, review and approval of same | 0.2 |
| 07/21/10 | WJB | Travel from NYC office to 99 Pine Street (travel time 4.0 hours) | 2.0 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                          Page 50
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 07/21/10 | WJB | No Charge:  Travel from NYC office to Albany (non-billable travel time) | 2.0 |
| 07/22/10 | WJB | Consider issues regarding D Roman Firstline option | 0.1 |
| 07/22/10 | WJB | Prep for meeting with B Shea and D Keenholts on potential stay bonus for staff, outline terms of same, review Firstline materials, documentation and evaluate same in preparation for meeting | 0.6 |
| 07/22/10 | WJB | Attend meeting with D Keenholts and B Shea regarding stay bonus for staff concept, D Roman issues, confidentiality concerns, calculation of potential option right and impact upon contracts; Prep draft letter to D Roman regarding exercising option and need for confidentiality agreement | 1.0 |
| 07/22/10 | WJB | Prep e-mail GFK regarding preparation of potential stay bonus program | 0.1 |
| 07/22/10 | WJB | Sign checks for various entities prepared by B Shea and review support for same | 0.2 |
| 07/22/10 | WJB | Revise letter to D Roman regarding exercise of option and confidentiality agreement | 0.2 |
| 07/22/10 | WJB | Continue review of checks and signing of same for B Shea | 0.9 |
| 07/22/10 | WJB | Review additional checks from B Shea for signing and support for same and issuance of additional Sonitrol cards for lost or misplaced cards | 0.4 |
| 07/22/10 | WJB | Travel from 99 Pine Street to Buffalo (travel time 6.2 hours) | 3.1 |
| 07/22/10 | WJB | No Charge:  Unbillable travel time from 99 Pine Street to Buffalo | 3.1 |
| 07/23/10 | WJB | Attend to case administration | 0.1 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                           Page 51
September 3, 2010

| Date | Tkpr | | Hours |
|---|---|---|---|
| 07/23/10 | WJB | Telephone from P Siculana regarding withdrawing lawsuit at Albany small claims court and discussion of paid time off claim, Receiver position regarding same including no funds to pay same | 0.3 |
| 07/23/10 | WJB | Telephone from Mr Siculana following call to J Carr concerning P Siculana action in small claims court, paid time off request, reasons why Receiver cannot fund same at this time but no decision has been made regarding same | 0.3 |
| 07/23/10 | WJB | Consider process regarding brokers for sale of alarm contract business | 0.2 |
| 07/26/10 | WJB | Telephone call from Susan Matthews (investor) regarding State Street investment, potential claim process and next steps | 0.2 |
| 07/26/10 | WJB | Prep comments to GFK regarding proposed stay bonus language for staff and consider questions and issues regarding terms and conditions of same | 0.3 |
| 07/26/10 | WJB | Review C Norman letter regarding Shoma Group and relationship to McGinn Smith | 0.1 |
| 07/27/10 | WJB | Prep e-mail B Shea regarding need and timing of check signing during week of July 26 and review reply regarding no e-mail service at Alarm Traders | 0.1 |
| 07/27/10 | WJB | Telephone call from Michelle at Pitney Bowes regarding collection claim versus McGinn, Smith, explanation of facts and circumstances | 0.2 |
| 07/27/10 | WJB | Conference GFK regarding retention bonus issues, structuring and eligibility | 0.3 |
| 07/27/10 | WJB | Review E Castanon July 27 wire request and check request | 0.2 |
| 07/27/10 | WJB | Prep e-mail B Shea requesting bank drafts for White Glove based upon E Castanon July 27 request | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                          Page 52
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 07/27/10 | WJB | Prep e-mail Mercantile Bank requesting two account transfers and three wire transfers based upon E Castanon request for White Glove | 0.2 |
| 07/27/10 | WJB | Prep draft e-mail SEC on stay bonus concepts for staff and others | 0.2 |
| 07/27/10 | WJB | Telephone call from B Shea regarding checks for White Glove and various open business matters | 0.1 |
| 07/27/10 | WJB | Review potential calculations for stay bonus for staff and others | 0.1 |
| 07/28/10 | WJB | Review status of D Roman confidentiality agreement; E-mail D Keenholts regarding same | 0.1 |
| 07/28/10 | WJB | Telephone call T Creenan regarding questions concerning Alarm Traders potential multiple and calculation for same and sale of contracts | 0.2 |
| 07/28/10 | WJB | Review industry reports concerning RMR multiples and variations regarding same | 0.2 |
| 07/28/10 | WJB | Telephone call D Keenholts for explanation on Alarm Traders e-mail service problems and request a follow up with D Roman regarding confidentiality agreement | 0.1 |
| 07/28/10 | WJB | Telephone D Roman voicemail regarding status of confidentiality agreement | 0.1 |
| 07/28/10 | WJB | Review e-mail from D Keenholts on confidentiality agreement and D Roman; Prep e-mail D Keenholts regarding begin preparation of accounts receivable aging | 0.1 |
| 07/28/10 | WJB | Telephone call from Kathleen Meier and Brian Downes regarding McGinn, Smith investments, Receivership and course of action | 0.2 |
| 07/29/10 | WJB | Prep e-mail D Keenholts regarding status of accounts receivable aging for D Roman | 0.1 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                   Page 53
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|------|
| 07/29/10 | WJB | Review July 31 payroll request and approve by return e-mail to M Guidry | 0.2 |
| 07/29/10 | WJB | Prep e-mail M Guidry regarding need for 4-5 business day window for review and approval of payroll and check request for vendors rather than one day notice being received | 0.1 |
| 07/29/10 | WJB | Benchmark: Prep e-mail R Neelis approving ACH debit for Benchmark payroll | 0.1 |
| 07/29/10 | WJB | White Glove:  Review e-mail from B Shea to request M&T to issue bank checks for cruise line checks; Prep e-mail M&T authorizing same | 0.3 |
| 07/29/10 | WJB | Benchmark:  Review M Guidry invoices; Prep e-mail M Guidry regarding fuelman invoice question on number of vehicles being driven based upon gas charges | 0.2 |
| 07/29/10 | WJB | Review Alarm Trader's payroll for July 31 | 0.1 |
| 07/29/10 | WJB | Prep e-mail B Shea approving Alarm Trader's July 31 payroll | 0.1 |
| 07/29/10 | WJB | Telephone call from personnel agency in Albany regarding Tricia Trombley reference and referral elsewhere | 0.1 |
| 07/29/10 | WJB | Prep e-mail to M Guidry approving checks | 0.1 |
| 07/29/10 | WJB | Telephone call from Carol Benderson Lighter as investor, status case and likely course of action including claims review process | 0.2 |
| 07/30/10 | WJB | Telephone call K Beesaw regarding tax proposal for preparation of tax return of McGinn, Smith and related entities, terms of same and request for submission | 0.1 |
| 07/30/10 | WJB | Review e-mail from M&T regarding Alarm Traders small overdraft; Prep e-mail B Shea for explanation; Prep e-mail M&T with approval to transfer monies to cover morning overdraft | 0.2 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                Page 54
September 3, 2010

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 07/30/10 | WJB | Review Marvin and Company tax proposal received from B Shea; Prep e-mail B Shea regarding comments on same, K Beesaw proposal and setting up appointments | 0.2 |
| 07/30/10 | WJB | Review and sign Benchmark and White Glove checks received from B Shea; Prep letters to M Guidry and E Castanon sending checks for distribution to vendors | 0.4 |
| 07/30/10 | WJB | Prep e-mail B Shea regarding comments on Marvin and Company proposal | 0.2 |
| 07/30/10 | WJB | Review M Byrd e-mail on change in ownership of building, review court order and request for redirection of rent checks | 0.2 |
| 07/30/10 | WJB | Prep e-mail B Shea on meeting with Andy Gazetti regarding IRAs | 0.1 |
| 07/30/10 | WJB | Review M Guidry e-mail on AT&T proposal and prep reply regarding less than 24 hour timing and explanation of proposal | 0.1 |
| 07/30/10 | WJB | Review proposal received from Seton Health for Seton office building and e-mail B Shea regarding same | 0.1 |
| 07/30/10 | WJB | Review Bonadio Group proposal for tax return services | 0.1 |

CURRENT FEES                                                    $91,545.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| | Travel Expense Brown, William J; WJB 04/20-04/21/10 Trip to Albany, NY for McGinn Smith receivership appointment and intial visit to premises; 05/12/10 | 445.69 |
| | Luncheon/Dinner Conference Brown, William J; WJB 04/26/10 Lunch for Alarm Traders Staff with receiver and accountants; 05/26/10 | 110.00 |

33474   Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017   W.J. Brown, as Receiver Function                                          Page 55
September 3, 2010

|  |  |
|---|---|
| Travel Expense Brown, William J; WJB 04/25-04/26/10 Trip to Albany, NY for meeting with Messrs, Smith and McGinn; 05/26/10 | 444.66 |
| Travel Meals Brown, William J; WJB 04/25-04/26/10 Trip to Albany, NY for meeting with Messrs, Smith and McGinn; 05/26/10 | 80.91 |
| Travel Expense Brown, William J; WJB 04/25-04/26/10 Trip to Albany, NY for meeting with Messrs, Smith and McGinn; 05/26/10 | 129.96 |
| Travel Expense Brown, William J; WJB 04/28-04/29/10 Trip to Albany, NY 99 Pine street from NYC office and back to Buffalo, NY; 05/26/10 | 296.21 |
| Travel Meals Brown, William J; WJB 04/28-04/29/10 Trip to Albany, NY 99 Pine street from NYC office and back to Buffalo, NY; 05/26/10 | 20.31 |
| Travel Expense Brown, William J; WJB 05/05-05/06/10 Trip to Albany, NY from NYC and returned back to Buffalo,NY; 05/26/10 | 371.66 |
| Travel Meals Brown, William J; WJB 05/05-05/06/10 Trip to Albany, NY from NYC and returned back to Buffalo,NY; 05/26/10 | 11.34 |
| Travel Expense Brown, William J; WJB 05/18-05/20/10 Travel to 99 Pine street offices; 05/26/10 | 669.04 |
| Travel Meals Brown, William J; WJB 05/18-05/20/10 Travel to 99 Pine street offices; 05/26/10 | 57.23 |
| Travel Expense Brown, William J; WJB 04/28-04/29/10 Parking for trip to Albany, NY; 06/28/10 | 24.00 |
| Travel Expense Brown, William J; WJB 05/05-05/06/10 parking for trip to Albany, NY; 06/28/10 | 48.00 |
| Travel Expense Brown, William J; WJB 05/25-05/28/10 Trip to Albany, NY from Buffalo, NY for Receivership duties; 06/28/10 | 801.07 |
| Travel Meals Brown, William J; WJB 05/25-05/28/10 Trip to Albany, NY from Buffalo, NY for Receivership duties; 06/28/10 | 74.75 |
| Travel Expense Brown, William J; WJB 06/08-06/11/10 Trip to Albany, NY from Buffalo, NY; 06/28/10 | 768.79 |
| Travel Meals Brown, William J; WJB 06/08-06/11/10 Trip to Albany, NY from Buffalo, NY; 06/28/10 | 134.10 |

33474  Brown, William J. as Receiver of McGinn,
Smith & Co., Inc., et al
00017  W.J. Brown, as Receiver Function                                                Page 56
September 3, 2010

| | |
|---|---|
| Travel Expense Brown, William J; WJB 06/02-06/04/10 Trip to Albany, NY from Buffalo, NY for receivership duties; 06/28/10 | 591.99 |
| Travel Meals Brown, William J; WJB 06/02-06/04/10 Trip to Albany, NY from Buffalo, NY for receivership duties; 06/28/10 | 50.66 |
| Travel Expense Brown, William J; WJB 06/23-06/25/10 Trip to Albany, NY to 99 pine street for receiver duties; 07/08/10 | 584.57 |
| Travel Meals Brown, William J; WJB 06/23-06/25/10 Trip to Albany, NY to 99 pine street for receiver duties; 07/08/10 | 85.66 |
| Travel Expense Brown, William J; WJB 07/01 & 07/04/10 Trip to Albany, NY to 99 Pine street of received duties; 07/08/10 | 303.20 |
| Travel Meals Brown, William J; WJB 07/01 & 07/04/10 Trip to Albany, NY to 99 Pine street of received duties; 07/08/10 | 12.60 |
| Travel Expense Brown, William J; WJB 07/21-07/22/10 Trip to New York City for meeting with MVS and ANZ Bank; 07/28/10 | 343.46 |
| Travel Meals Brown, William J; WJB 07/21-07/22/10 Trip to New York City for meeting with MVS and ANZ Bank; 07/28/10 | 19.15 |
| Overnight Courier WJB - UPS to Eli Castanon; Re Signed Checks. | 25.43 |
| Overnight Courier WJB - UPS to Mr. Mark L Guidry, Re: Signed Checks | 25.43 |

|                  | |
|------------------|----------|
| CURRENT EXPENSES | 6,529.87 |

|                             |             |
|-----------------------------|-------------|
| TOTAL AMOUNT OF THIS INVOICE | $98,074.87 |

***PAYMENT DUE UPON RECEIPT***